# EXHIBIT L

**UNITED STATES DISTRICT COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| NIKE, INC., | Civil Action No.: 1:22-cv-00983-VEC |
| Plaintiff, | |
| v. | |
| STOCKX LLC, | |
| Defendant. | |

**EXPERT REPORT OF DR. ITAMAR SIMONSON**

## BACKGROUND, QUALIFICATIONS, AND ASSIGNMENT

1.      I served as the Sebastian S. Kresge Professor of Marketing at the Graduate School of Business, Stanford University, from 1993 through 2020.  Since the beginning of 2021, I am the Sebastian S. Kresge Emeritus Professor of Marketing (while continuing to publish and serve as the co-editor of the *Consumer Psychology Review* Journal).  A copy of my curriculum vitae, which includes a complete list of my publications, is attached as Exhibit A.

2.      I hold a Ph.D. in Marketing from the Duke University Fuqua School of Business, a Master's degree in Business Administration (MBA) from the UCLA Graduate School of Management, and a Bachelor's degree with majors in Economics and Political Science from The Hebrew University.

3.      My field of expertise is consumer behavior, marketing management, the role of price, brand, and product features on consumer behavior, research methods, the design and analysis of consumer surveys and common survey mistakes, and human judgment and decision-making.  Most of my research has focused on consumers' purchasing behavior, and the effects of product characteristics (such as brand name, price, and features), the competitive context, and marketing activities (such as promotions and advertising) on buying decisions.

4.      I have published numerous articles in my career, which are listed in my C.V. (Exhibit A); they deal with topics such as consumer decision making, the role of brands, likelihood of confusion from the consumer's perspective, influences on consumers' decisions to start collections, consumer decision making in the age of the Internet,[1] survey methods, and many other topics.  Among those are academic articles relating to methodological aspects of

---

[1] *See, e.g.,* Itamar Simonson and Emanuel Rosen (2014), *Absolute Value: What Really Influences Customers in the Age of (Nearly) Perfect Information*, HarperCollins Publishers.

likelihood of confusion surveys.  For example, one article examined "The Effect of Survey Method on Likelihood of Confusion Estimates:  Conceptual Analysis and Empirical Test."[2] Although this article, which tested alternative methods across a dozen different pairs of marks, was not designed to estimate marketplace confusion (*e.g.*, the respondents did not represent any particular universe, and the survey did not include controls), it provided insights into various old and new methods.[3]  I have also co-authored a chapter on "Demand Effects in Likelihood of Confusion Surveys," in the ABA-published book entitled *Trademark and Deceptive Advertising Surveys*.[4]

5.      I have received various awards, including (a) the 2007 Society for Consumer Psychology Distinguished Scientific Achievement Award; (b) an Honorary Doctorate from the University of Paris – Sorbonne Universities; (c) the award for the Best Article published in the *Journal of Consumer Research* (the major journal on consumer behavior) between 1987 and 1989; (d) the 1997 O'Dell Award, given for the *Journal of Marketing Research* (the major journal on marketing research issues) article that has had the greatest impact on the marketing field in the previous five years; (e) the 2001 O'Dell award (and a finalist for the O'Dell Award in 1995, 2002, 2004, 2005, 2007, 2008, and 2012); (f) the award for the Best Article published in the *Journal of Public Policy & Marketing* (the main journal on public policy and legal aspects of marketing) between 1993 and 1995; (g) the Ferber Award from the Association for Consumer

---

[2] Itamar Simonson (1993), "The Effect of Survey Method on Likelihood of Confusion Estimates: Conceptual Analysis and Empirical Test," *Trademark Reporter*, 83 (3), 364-39; Itamar Simonson (1994), "Trademark Infringement from the Buyer Perspective: Conceptual Analysis and Measurement Implications," *Journal of Public Policy and Marketing*, 13(2), 181-199.

[3] For example, in that survey, the estimates derived using the "Eveready" method were, on average, 10% higher than most other survey methods.

[4] Itamar Simonson and Ran Kivetz (2012), "Demand Effects in Likelihood of Confusion Surveys," *Trademark and Deceptive Advertising Surveys*, Chapter 11, Shari Diamond and Jerre Swann, Eds., American Bar Association.

Research, the largest association of consumer researchers in the world; (h) Elected Fellow of the Association for Consumer Research; (i) the 2016 American Marketing Association Award for the Exceptional Book that had a significant impact on marketing and related fields; (j) the 2002 American Marketing Association award for the Best Article in the area of services marketing; and (k) the 2016 Association for Consumer Research Conference Best Paper Award.

6.    At Stanford University, I have taught MBA and executive courses on Marketing Management, covering such topics as brand management and brand equity, buyer behavior, developing marketing strategies, pricing, building brand equity, advertising, sales promotions, and retailing.  I have also taught courses dealing with topics such as Marketing of High Technology Products/services, Business-to-Business Marketing, and Critical-Analytical Thinking.  Over the past several years, I have also taught an MBA course regarding "Applied Behavioral Economics," which examines the judgment and decision-making behavior and common errors/tendencies of managers, organizations, and consumers, financial decision making, and risk taking.  In addition to teaching MBA courses, I have guided and supervised numerous MBA student teams in their work on company and industry projects dealing with a variety of markets.

7.    All doctoral courses that I have taught over the past 33 years have involved educating students regarding proper and improper ways to conduct and evaluate consumer and managerial decision-making studies.  For example, in addition to general principles of decision-making, the courses examine the various stages involved in a consumer survey, including defining the problem to be investigated, selecting and developing the research approach, collecting and analyzing data, and deriving conclusions.  In each class meeting, we carefully investigate the key errors (if any) in the research we discuss, and I teach the doctoral students

what key aspects they should focus on when designing and evaluating studies.  One doctoral course that I have taught for 25 years has focused on studies of psychological and behavioral aspects of consumer decision-making and judgment and decision-making more generally.  The emphasis in doctoral courses is often on consumer research, designing surveys, and evaluating published articles and studies.

8.      Prior to joining Stanford University, during the six years that I was on the faculty of the University of California at Berkeley (1987-93), I taught an MBA Marketing Management course, a Ph.D. course on buyer behavior, and a Ph.D. course on buyer decision-making.  I also taught in various executive-education programs, including a program for marketing managers in high-technology companies.

9.      After completing my MBA studies and before starting my Ph.D. program, I worked for five years in a marketing capacity in a subsidiary of Motorola Inc., serving in the last two years as the product-marketing manager for various communications products.  My work included (a) defining new products and designing marketing plans for new product introductions, (b) customer and competitor surveys and analysis, (c) pricing and advertising, and (d) sales forecasting.

10.      I have conducted, supervised, or evaluated well over 2,000 marketing research studies dealing with various aspects of consumer behavior, covering topics such as branding, pricing, product configurations, marketing strategies, and advertising-related issues.  Based on this experience, as well as my education, teaching, participation in consumer-research conferences, and numerous projects with companies and students, I have developed expertise in how to design consumer surveys, how to conduct consumer surveys, problems and pitfalls that

are common in consumer surveys, how to analyze the data from consumer surveys, and what the results of consumer surveys can—and cannot—show.

11.     I serve on the editorial boards of various peer-reviewed journals, such as the *Journal of Consumer Research*, the *Journal of Marketing Research*, the *Journal of the Academy of Marketing Science*, and the *Journal of Consumer Psychology*.  In addition, I am the Co-Editor of the *Consumer Psychology Review* journal.  I also frequently review articles submitted to journals in other fields, such as psychology, decision-making, and economics.  Almost all the articles I review include surveys that I carefully examine, often identifying issues that need to be addressed and suggesting to the authors how to conduct new studies.  I received (twice) the Outstanding Reviewer Award from the *Journal of Consumer Research*.  As a reviewer, I am asked to evaluate the research of scholars wishing to publish their articles in leading scholarly journals.  In addition, I have worked as a consultant for companies and organizations on a variety of marketing and buyer behavior topics, the design of consumer surveys, and the measurement of consumer preferences.

12.     I have also served as an expert in well over 200 prior litigations involving various marketing and buyer behavior issues (including consumer surveys), technology marketing, the impact of product features, class actions, trademark-related matters, false advertising, branding, survey methods, and other issues.  My surveys and expert opinions have been relied upon by various courts.[5]  A list of cases in which I testified as an expert during the past four years is

---

[5] *See, e.g.*, *Malletier v. Dooney & Bourke, Inc.*, 525 F. Supp. 2d 558, 626 n.210 (S.D.N.Y. 2007) (noting that Dr. "Simonson is eminently qualified to analyze survey techniques"); *TCL Commc'n Tech. Holdings, Ltd. v. Telefonaktiebolaget LM Ericsson*, Consolidated No. 15-cv-2370, 2017 WL 6611635, at *29 (C.D. Cal. Dec. 21, 2017) ("Dr. Simonson is exceptionally well credentialed in survey work."); *VIP Prods., LLC v. Jack Daniel's Props., Inc.*, No. 14-cv-2057, 291 F. Supp. 3d 891, 902 (D. Ariz. 2018) ("Dr. Simonson has served as an expert witness on numerous occasions, providing testimony on issues related to marketing, consumer behavior, trademark-related matters, false advertising, and branding."); *Gucci Am., Inc. v. Guess?, Inc.*, 831 F. Supp. 2d 723, 745 (S.D.N.Y. 2011) (agreeing with Dr. Simonson's

included with this report as Exhibit B.  I am being compensated at the rate of $850 an hour.  My compensation is not dependent in any way on the outcome of this litigation.

13.     I was asked by counsel for Nike, Inc., to design and conduct a survey to determine whether StockX's use of several of Nike's trademarks in connection with the sale of StockX's "Vault NFTs" is likely to cause confusion among an appreciable number of relevant consumers. Documents that I have considered when preparing this report are listed in Exhibit C.

## SUMMARY OF CONCLUSIONS

### Survey Methodology

14.     I designed and conducted two surveys, a "Main Survey" which tested the likelihood of confusion between the Vault NFTs and Nike as a result of StockX's prominent use of Nike's trademarks in connection with the Vault NFTs, and a "Companion Survey" which omitted disclaimers present on the StockX Vault NFT website (that were shown in the Main Survey) to test the effectiveness of such disclaimers in reducing consumer confusion.  The respondents in the Main Survey were 412 prospective purchasers of products/services/NFTs

---

survey analysis); *THOIP v. Walt Disney Co.*, 690 F. Supp. 2d 218, 232–42 (S.D.N.Y. 2010) (relying on Dr. Simonson's opinions to exclude opposing expert's survey); *Simon Prop. Grp. L.P. v. mySimon, Inc.*, 104 F. Supp. 2d 1033, 1043–44, 1048, 1050 (S.D. Ind. 2000) (repeatedly citing Dr. Simonson's expert report as support for excluding opposing expert's survey); *Sazerac Co. v. Fetzer Vineyards, Inc.*, 265 F. Supp. 3d 1013, 1016 (N.D. Cal. 2017) (relying on Dr. Simonson's survey: "Fetzer's expert's analysis using a modified Eveready survey was far superior to the two room survey employed by Sazerac's expert"); *Kargo Glob., Inc. v. Advance Magazine Publishers, Inc.*, No. 06 Cv. 550(JFK), 2007 WL 2258688, at *9–10, 15–16 (S.D.N.Y. Aug. 6, 2007) (embracing Dr. Simonson's report as stating "unassailable commonsense" and denying motion to exclude his testimony); *Schechner. v. Whirlpool Corp.*, No. 2:16-cv-12409, 2018 U.S. Dist. LEXIS 221847, at *27 (E.D. Mich. Oct. 30, 2018) ("Simonson's credentials are impressive, and his qualifications related to consumer research cannot be reasonably challenged."); *Gutierrez v. Wells Fargo Bank, N.A.*, 730 F. Supp. 2d 1080, 1114 (N.D. Cal. Aug. 10, 2010) ("This remarkably candid opinion was echoed throughout Expert Simonson's *direct* testimony"); *People of the State of California v. Macy's Inc.*, 2021 Cal. Super. LEXIS 41297, *14-15 (Cal. Super. Jul. 13, 2021) ("The Court finds that the survey performed by Dr. Simonson was exemplary and a model of how litigation surveys should be conducted. The Court, accordingly, affords the survey's results and conclusions based thereon a high degree of credibility and weight.").

(non-fungible tokens) offered on the StockX platform (found at www.stockx.com).  In particular, the Main Survey tested if greater prominence of Nike's trademarks increases the mistaken belief that it is Nike that makes the Vault NFT offer.  The Main Survey also examined related questions as detailed in this report.

15.     Respondents in both the Test and Control versions of the Main Survey (and Companion Survey) saw the Nike name and the full sneaker model name as well as the StockX name, and both groups saw (up-front) the image of the Nike branded shoe about which they were subsequently asked alongside other products offered on the StockX platform.  The difference between the two groups involved the prominence of the Nike trademarks, and in particular, the prominence of the image of the Nike branded shoe later in the survey.  Respondents in the Test group saw a Vault NFT with an image of the Nike branded shoe as sold by StockX whereas those in the Control group saw a Vault NFT with an image of a StockX-branded "ticket."  The appearance of the Nike and shoe model names were otherwise the same between groups and remained prominent on each survey page.

16.     The survey questions followed the standard *Eveready* format, though considering that both the Nike and StockX names remained prominent in both the Test and Control groups, the key question pertains to which company (StockX or Nike) is more likely to be perceived as the source of StockX's Vault NFTs.  That is, unlike standard *Eveready* surveys in which the allegedly infringing ("junior") mark is presented and the allegedly infringed ("senior") mark is not, in this survey the senior mark (as well as the junior mark) remained prominent throughout the survey.  If a respondent perceived Nike as the source of the offer, that respondent would name Nike (and possibly other brands, including StockX) when answering the source question ("Which company(ies) or brand(s) offer(s) the product / NFT shown on the screen?").  And if the

respondent perceived StockX as the source of the offer, StockX would be the answer (or one of the answers).  The respondents who named StockX (but not Nike) as the source of the offer could still name Nike when answering the subsequent *Eveready* survey questions (*e.g.*, regarding business connection), given that the Nike name remained prominent on each page.  Thus, as noted, a key issue tested in the Main Survey was whether the prominence of the image of the Nike branded shoe increases the likelihood that consumers would believe that Nike is the source of the offer.

17.     The Companion Survey was identical to the Main Survey in every respect except one.  The only difference was that the Companion Survey omitted the StockX disclosures/disclaimers that consumers can see if they choose to click on the presented thumbnail (underneath the image) and by reviewing the "Fine print."  Accordingly, a comparison of the results of the Companion Survey with the Main Survey assesses whether the StockX disclosures/disclaimers are effective in decreasing the mistaken belief that Nike is the company that offers the Vault NFTs.

18.     Although the universe of potential StockX customers, including prospective purchasers of NFTs (and sneakers offered as NFTs) is very broad, the respondent universe for both the Main and Companion Surveys included the following criteria:

a.  Respondents own and expect to purchase sneakers.

b.  They expect to look for new investment opportunities and/or start a collection.

c.  They would consider investing in NFTs, buying collectible items, and/or investing in cryptocurrency.

d.  During the previous two years and during the subsequent 12 months, they bought (and would buy) or invested (and would invest) in brand new products or collectibles from an online marketplace such as eBay, StockX, The RealReal, Goat, or Poshmark.

e.  The respondents met other standard screening criteria (*e.g.*, they did not have potentially unrepresentative work experience).

**Survey Findings**

19.     A total of 412 respondents participated in the Main Survey and 417 participated in the Companion Survey.  Respondents in both surveys were randomly assigned to the Test group or the Control group.  Men accounted for about 60% of the respondents; about half the respondents were between 18 and 35 years-old, and the other half were 36 years old or older.

20.     In the Main Survey, 72.7% of the Test group respondents named Nike as the company that offered the displayed Vault NFT, compared to 56.2% in the Control group (a difference of 16.5%).  A little over a third of the respondents in both groups named StockX. Thus, displaying the StockX-branded "ticket" rather than the image of the Nike branded shoe when questions were asked lowered the percentage of respondents who perceived Nike as the source of the offered Vault NFT.  It is also informative to compare the ratio of respondents naming Nike and StockX in the Test group versus the Control group as the company that offers the Vault NFT.  The results indicate that the Nike/StockX ratio in the Test group (which makes the image of the Nike branded shoe more prominent) is 2.025 compared to 1.648 in the Control group; accordingly, relative to the Control group, the Nike/StockX ratio was 23% higher in the Test group.  These findings are consistent with the conclusion that a change in the prominence of the image of the Nike branded shoe on the Vault NFT (while keeping the companies' names

prominent) causes a substantial increase in consumers' perceptions that it is Nike that offers the Vault NFT.

21.     Because both the Nike and StockX names appeared prominently on each page (and for both groups), those names were expected to be mentioned when answering the subsequent questions regarding business affiliation and permission.  For example, many of the respondents who initially (when asked the offer-source question) named StockX subsequently named Nike as a company that has a business connection or gave its permission to StockX to sell the Vault NFTs.

22.     The results of the Companion Survey were similar to those of Main Survey.  Accordingly, we can conclude that the StockX disclosures are ineffective at reducing consumer confusion regarding the source of the Vault NFTs.

## **INTRODUCTION**

23.     StockX launched its Vault NFTs on January 18th, 2022 (https://stockx.com/about/stockx-launches-vault-nfts/).  StockX's website displayed a Vault NFT image of a Nike branded shoe on top of a white card and next to the phrase "Collect What's Next StockX NFTs Are Here."[6]

---

[6] https://stockx.com/about/stockx-launches-vault-nfts/; NIKE0000391.



StockX's January 18, 2022 press release stated, among other things, the following:

> Today, we're launching Vault NFTs, an experience where our customers can invest in NFTs tied to physical products and trade them instantly with lower fees. We believe that the physical items that trade on our platform are part of a new alternative asset class that can be uniquely associated with NFTs. The buyer of a StockX Vault NFT will also own the corresponding physical item including the opportunity to take possession of it at any time. The physical products tied to our Vault NFTs are stored in our own secure, climate-controlled facility. Each Vault NFT edition is uniquely serialized to an authenticated product in our Vault, as a title of ownership. Vault NFTs are minted under custodial authority as ERC-1155 tokens on the Ethereum blockchain to reduce transaction fees, minimize environmental impacts, and create provenance.

The press release did not include any mention of whether the displayed brand name (*i.e.*, Nike or Jordan) approved the offering of a Vault NFT tied to a physical Nike or Jordan branded shoe. It is noteworthy that the displayed Nike shoe (and other such offers) is presented as a financial investment, ownership of a physical product, and as a collectible. Accordingly, while the emphasis is on the Vault NFT, the offer is also presented as a product that the purchaser may choose to use or collect.

24.     In StockX's June 6, 2022 Answer, the Vault NFT investment opportunities offered on the StockX online marketplace were described as follows (under "Preliminary Statement"):

*StockX's introduction of NFTs has innovated and expedited the process of trading* physical products. NFTs are traded on a blockchain, which permanently and publicly stores records of each NFT transfer, making the process a transparent and secure way to track ownership of physical items. In contrast to most NFT projects to date, which consist of digital images (including JPEGs or GIFs) or goods created for the metaverse, with or without additional utility attached, StockX Vault NFTs are one of the first applications where the NFTs are tied one-to-one to a physical product, and thus have no utility in the metaverse at all. StockX's Vault NFT program simply improves efficiency of secondary trading on StockX, serves to track ownership of physical goods, and cuts out unnecessary costs and fees for customers.

…

The Vault NFT itself has no intrinsic value beyond this process—it is effectively a claim ticket, or a "key" to access the underlying Stored Item. Further, the Vault NFT cannot be traded separately, or decoupled, from ownership of the underlying Stored Item.

As stated on StockX's product pages, a "Vault NFT represents and tracks proof of ownership."

25.     StockX's Answer went on to display a StockX Vault NFT featuring images of a Nike branded shoe (Nike Dunk Low Retro White Black) followed by further explanation:



As shown above, each Vault NFT prominently includes the StockX trademark, as does the product page where the physical goods are offered for sale. In addition, much like a product page or advertisement on any other e-commerce

> site, Vault NFTs accurately depict and describe the underlying physical goods
> that the consumer is purchasing. For example, the Vault NFT for the Nike Low
> Dunk Retro White Black shows an image (generated by StockX) of the Stored
> Item held in the StockX vault and the relevant product name."[7]

Here again, the emphasis is on both the "Vault NFT prominently includes the StockX trademark"

as well as on the "underlying physical goods."

26.     StockX claims that each Vault NFT is linked to a specific physical product and is

"effectively a claim ticket" for that product, which is stored in a StockX facility.  StockX appears

to argue that as long as consumers believe that the Vault NFT is a "claim ticket" for that stored

product, the prominent use of the image of a Nike-branded shoe on StockX's Vault NFTs has no

impact on consumers' beliefs' as to the origin/source of the Vault NFT offer.

27.     Furthermore, StockX has explained that consumers who choose to invest in a

Vault NFT can also choose at any time to take possession of the associated product and

essentially use it the old-fashioned way, such as part of the consumer's collection and/or by

simply wearing the shoes or storing them in one's closet.  For example,  StockX's current

website states (https://stockx.com/lp/nfts/[8]):

> So if you're bullish on a product but do not want to take possession of it
> immediately, consider copping a Vault NFT. You take possession of the NFT
> immediately after the transaction is complete, meaning it is the fastest way to
> flip. Because each Vault NFT is tied to a physical product already stored in the
> StockX vault, you no longer have to wait several days before you can resell, and
> you do not have to pay fees associated with multiple legs of shipping and
> authentication. If you decide you are ready to take possession of the physical
> product, you can simply *redeem your Vault NFT* and we will deliver the product
> straight to your door.

28.     In this way, the financial investment represented by the Vault NFT and the

product itself are interconnected.  As such, consumers may assume that the source/s of one

---

[7] Answer, Dkt. 41 at 7.
[8] Visited most recently on April 22, 2023.

component (the investment component) is/are also the source of another component (the product).[9]  Thus, for example, to the extent that consumers associate a pair of shoes with the brand/company that made them, they may assume that the same brand/company is the source of or affiliated in some manner with the other component (*e.g.*, the NFT investment offer).  Considering that both Nike and StockX may be the source of the product/NFT offer, a key additional measure in the present case is the ratio of consumers who attribute the product/NFT offer to StockX versus to Nike.  More generally, NFTs raise important new questions regarding their impact on brands and the manner in which consumers evaluate and choose NFTs.  Indeed, consumer and marketing researchers have already started to explore the role of NFTs in brand building and consumer decision making concerning NFTs.[10]

## SURVEY METHODOLOGY

### An Overview of the Survey Methodology: A Modified *Eveready* Format to Estimate the Mistaken Belief that the Offered Vault NFT Originates from Nike

29.     Following the standard experimental approach, respondents in both the Main and Companion Surveys were randomly assigned to the Test or the Control groups.  The survey conservatively made the difference between the images seen by the two groups minor.  Both the Test and Control groups were exposed to the same Vault NFT offer featuring images of a Nike branded shoe (Nike SB Dunk Low Ben & Jerry's Chunky Dunky) as well as to the StockX platform.  However, although both groups continued to see the Nike shoe model names while answering the subsequent questions, they differed in one respect—whether the image of the

---

[9] The StockX website (https://stockx.com/about/stockx-launches-vault-nfts) refers to other benefits it offers or may offer to its users; NIKE000784.
[10] *See, e.g.*, A. Colicev (2023), "How Can Non-Fungible Tokens Bring Value to Brands," *International Journal of Research in Marketing*, 40, 30-37; H. Albayati et al. (2023), "Assessing engagement decisions in NFT Metaverse based on the Theory of Planned Behavior (TPB )," *Telematics and Informatics Reports*, 10; R. Chohan and J. Paschen (2021), "NFT Marketing: …," *Business Horizons*, 66, 43-50.

Vault NFT depicted a Nike branded shoe (including the "Swoosh" logo) when answering the questions or whether the image of the Vault NFT depicted a StockX branded "ticket" (also accompanied by the Nike brand name).[11]  One might expect many respondents in both groups to mention "Nike" (and/or components of the model's name, such as Ben & Jerry's) as well as "StockX" because the names were prominently displayed in both the Main and Companion Survey versions throughout the survey.  Thus, the single difference between the Test and Control versions represented a particularly conservative survey approach for estimating the impact of brand prominence on consumers' beliefs that the StockX Vault NFT offer comes from (and/or is approved by) Nike.  In other words, the survey tested whether the mere fact that the shoe image was more prominent in the Test version may affect consumers' beliefs regarding Nike's role in making the NFT offer (relative to StockX's role).

30.     The survey's methodology (*i.e.*, the Main and Companion Survey Questionnaire's questions) generally followed the commonly used *Eveready* survey format,[12] with the necessary modifications required for this particular case.  As indicated, unlike standard *Eveready* surveys in which the allegedly infringing ("junior") mark is presented and the allegedly infringed ("senior") mark is not, in these surveys, the senior mark remained prominent throughout the survey.  Furthermore, I decided to show the Nike shoe offered as NFT up-front to all respondents, so that Control group respondents (like Test group respondents) would know the shoe represented by the displayed "claim ticket" as well as its full model name.[13]  Furthermore,

---

[11] To avoid introducing differences between the Test and Control versions of the stimuli, which are not at issue, the displayed price in both versions was "Last Sale: $200."

[12] *See* J. Thomas McCarthy, MCCARTHY ON TRADEMARKS AND UNFAIR COMPETITION § 32:174 (4th ed. 2007).

[13] The design of the claim ticket was inspired by a ticket used by StockX for a different purpose; *see* https://stockx.com/stockx-breakx-june-4th-4packs-access-pass.

the survey followed the accepted survey standards, such as the "double-blind" standard (*i.e.*, neither the respondents nor the survey panel company knew the purpose of the survey or the identity of its sponsor) as well as randomization of the order of the applicable response options.

31.     It is noteworthy that, although the *Eveready* survey format is the most commonly used survey protocol, the questions must be interpreted based on the specific characteristics of the case.  For example, both Nike and StockX offer many of the same products, such as shoes and apparel; accordingly, the typically used *Eveready* question about "other products/services sold by the same company that makes the focal offer" is less informative in this case and is unlikely to distinguish the two companies (but it was included in the current surveys).  Similarly, a respondent who indicated that Nike is the company that offers the product/NFT offer may go on to name the marketplace/platform on which the shoe is sold as an affiliated company (or one that gave its permission).  Thus, as discussed below, while the first *Eveready* question ("Which company offers the product/NFT?") is readily interpretable and informative about the company/platform making a particular offer, the answers to subsequent *Eveready* questions should be examined carefully to determine their implications given the unique characteristics of this case and included stimuli.

32.     Although the current survey's questions followed the *Eveready* protocol, the experimental survey design I used in this case, particularly the pre-exposure of both the Test and Control groups to the Nike shoe (offered as NFT), was informed by a methodology that my coauthor and I previously used in award-winning published research.  In a series of studies regarding so-called "context effects" on consumer choice, my co-author and I examined the impact of displayed options on consumers' preferences.[14]  Building on research that I had

---

[14] Itamar Simonson and Amos Tversky (1992), "Choice in Context: Tradeoff Contrast and Extremeness Aversion," *Journal of Marketing Research*, 29 (August), 281-295 (this article received the 1997 O'Dell

published in 1989,[15] we showed that adding a third option to a two-option set can increase the choice share of the option most similar to the added option.  This effect was examined using a test group that saw all three options and a control group that saw only two of the three options.  This effect, which violates a fundamental assumption of classical economic theory (known as "regularity"), could have been influenced by the differences in information provided by the choice set (*i.e.*, the three options versus the two options) shown to respondents in each group.  Amos Tversky and I addressed this rival account by first showing all respondents (test and control groups) a set of options that included all options as well as additional options (*i.e.*, not just those included in the choice subset that was subsequently shown to the two respondent groups).  Thus, the differences in available information could not account for any difference between the test and control groups, because respondents in both groups had been shown the same universe of options.  As Amos Tversky and I stated in a related article (1993, page 1182):

> We have also observed violations of regularity when the subjects reviewed all the options under study before choosing from an offered subset.[16]

33.     I used a similar basic approach in the current survey.  All respondents were first shown the same mock line-up of products that have been offered on the StockX website.  The displayed products, with their specific model names, were shown to all respondents, both the Test and Control groups.  The shoe (with its name) that was subsequently the subject of questions was displayed at the top left of the product line, consistent with prior research

---

Award for the Journal of Marketing Research article that had the greatest impact on the marketing field between 1992 and 1997).

[15] Itamar Simonson (1989), "Choice Based on Reasons: The Case of Attraction and Compromise Effects," *Journal of Consumer Research*, 16 (September), 158-174.

[16]  Amos Tversky and Itamar Simonson (1993), "Context-Dependent Preferences," *Management Science*, 39 (10), 1179-1189; Itamar Simonson and Amos Tversky (1992), "Choice in Context: Tradeoff Contrast and Extremeness Aversion," *Journal of Marketing Research*, 29 (August), 281-295.

indicating that top left options tend to receive more attention, because people often review options and read from top to bottom and from left to right.[17]  Respondents were also directed to pay attention to the names of the displayed products.  Next, respondents were shown either the NFT image of the Nike branded shoe (as used by StockX) or the NFT image of the StockX branded "ticket" next to the name of the Nike shoe; as indicated, the "Nike" name and the shoe model's name were displayed prominently throughout the survey in both the Test and Control groups.

34.      A product sold on an online marketplace/platform that offers Nike shoes as an NFT (or for non-investment use) is likely to be associated in the minds of many consumers not just with the named marketplace (or platform), but also with other displayed brand names, especially a prominent, well-known name such as Nike (and potentially also a product model name such as "Ben & Jerry's").  First, unless the presented "Nike shoe" is fake or inauthentic, the fact is that the product was made by Nike, regardless of any un/known business connection between the platform and the brand.  In addition, Nike is among the top worldwide brands,[18] and with very few exceptions, retailers and online platforms are not nearly as well recognized as Nike.  When an online platform offers a Nike product for sale, the Nike brand and associated image are likely to have a strong impact on purchase decisions.  Moreover, when a Nike branded shoe is used as an NFT investment rather than for personal use and/or as a collectible (as used by StockX), the Nike brand may affect the perceived source, the attractiveness, and long-term value

---

[17] *See, e.g.*, G. Buscher et al. (2009), "What do you see when you're surfing? Using eye-tracking to predict salient regions of web pages," *Proceedings of the SIGCHI Conference on Human Factors in Computing Systems,* April 2009 Pages 21–30; Nielsen (2017), "Horizontal Attention Leans Left," Nielsen Norman Group; S. Djambasbi et al. (2010), "Generation Y, Web Design, and Eye Tracking," *International Journal of Human – Computer Studies,* 68, 307-23.

[18] *See, e.g.*, https://interbrand.com/best-global-brands/. Nike has also been used in many textbooks as example of particularly effective brand building; *see, e.g.*, P. Kotler and K. Keller (2012), *Marketing Management*, 14th ed., pages 29-30; Pearson.

of the NFT, even if it is acquired primarily as a financial investment.  Indeed, consumers may mistakenly believe that Nike itself is the source of the offered product/NFT, especially if the platform prominently displays the product, which may thus enhance the offer's attractiveness and market value.

35.     Because both the Nike name and the StockX platform's name may be associated in consumers/respondents' minds with a featured Nike shoe that is offered as an NFT on the StockX marketplace, a researcher using the *Eveready* methodology in this case should consider the implications of such associations for the analysis of the survey's results.  The first question of an *Eveready* survey typically examines the perceived source (or origin) of the presented offer/product.  Because this question is asked first and thus cannot be influenced by previous (main questionnaire) questions, the implications of the results for the likelihood of confusion estimate is straightforward; that is, the researcher can simply compare the Test and Control group (which, in this case, differ with respect to the prominence of the product image).

36.     In addition to the source question and a question about other offers/products by the same source, the *Eveready* survey format typically includes questions about business affiliation and whether the source of the offer (or the company that put out the product/service) received permission from another company.  The interpretation of the answers to these questions is less straightforward in this case.  For example, suppose a respondent's answer to the source question is Nike, and the answer to one of the latter questions is that Nike received permission to make the NFT offer from StockX.  Such an answer can be seen as an indication of confusion with Nike because, not only is Nike not the one making the NFT offer on the StockX website, Nike also did not receive (or request) permission from StockX.  And suppose alternatively that a Control group respondent's answer to the source question is StockX, and the answer to one of

the later questions is that StockX received permission to make the NFT offer from Nike.  In that case, the classification of such answers as confusion is straightforward, because Nike did not in fact give StockX permission to offer Nike branded NFTs.  The interpretation of answers to the *Eveready* question regarding business affiliation should also be carefully examined.  I will further address these issues when discussing the survey's results.

**The Effect, If Any, of the StockX Disclosures on Consumers' (Mistaken) Beliefs that Nike is the Source of the Nike Branded NFTs Offered on the StockX Platform**

37.     The StockX platform presents disclosures that could be viewed by a consumer choosing to click on the thumbnail underneath the NFT image.  In addition, the text underneath the NFT image (that did not require clicking) included the same disclosures in the "Fine print."  The following illustrates what respondents could have seen:

## StockX Vault NFT Nike SB Dunk Low Ben & Jerry's Chunky Dunky - US M 10

A StockX token representing ownership of a physical pair.

● NFT   StockX Verified   Edition of 3



**Place Bid**

Sell for $1,255 or Ask for More →

Last Sale:
**$200**

**View Asks**

**View Bids**

**View Sales**

### Related Products



| StockX Vault NFT Nike Dunk Low Retro White Black - US ... | StockX Vault NFT Nike Dunk Low Off-White Lot 50 - US M... | StockX Vault NFT KAWS Sacai Nike Blazer Low Blue - US M... | StockX Vault NFT New Balance 990v3 JJJJound... | StockX Vault NFT Trae Young 2018 Panini Prizm Rookie #7... | StockX Vault NFT LaMelo Ball |
|---|---|---|---|---|---|
| Lowest Ask | Lowest Ask | Lowest Ask | Lowest Ask | Lowest Ask | Lowest Ask |
| $295 | $8,500 | $188 | $400 | $145 | $299 |
| Last Sale: $184 | Last Sale: $7,500 | Last Sale: $130 | Last Sale: $340 | Last Sale: $96 | Last Sale: $ |

### Product Description

This StockX Vault NFT represents and tracks proof of ownership of the actual sneaker stored within our StockX Vault, which has been verified via StockX's authentication process.

A piece of sneaker collab history, the Nike SB Dunk Low Ben & Jerry's Chunky Dunky is now a part of StockX's Vault NFT experience. Drawing inspiration from Ben & Jerry's colorful ice cream pint packaging, this release goes beyond a simple new colorway and features unique detailing that had never been used before on the Dunk Low silhouette. This Nike SB Dunk Low is composed of a cloudy blue sky and green meadow leather upper with faux cowhide on the overlays and tongues. Yellow Swooshes on the side resemble melting ice cream with leather protruding the standard pattern in a drip-like fashion. Tie-dye interiors, Ben & Jerry's style Nike branding on the heel tab, and a white and green sole completes the design. These sneakers released in May of 2020 and retailed for $100 USD.

For storing this card with StockX Vault, you may be granted exclusive access to StockX benefits.

To see this NFT on the blockchain, click here. You can learn more about NFTs on StockX here.

The Fine Print:
- The Vault NFT is not affiliated or associated with, sponsored by, or officially connected to Nike or any of its subsidiaries or affiliates. Any Nike name(s), use and trademark(s) used in the Vault NFT are all the property of Nike and are used in the Vault NFT solely to refer to the physical product to which the Vault NFT corresponds. For more information on official Nike products, please visit www.nike.com.
- If the physical item associated with this Vault NFT is redeemed by the owner, it is removed from the StockX Vault and shipped to the owner. StockX will then remove the Vault NFT from the owner's Portfolio and from circulation (i.e., "burn" the Vault NFT). Owners can request to withdraw the physical item from the StockX Vault by filling out the Vault Redemption Form, which can be found here.
- Minted on Ethereum blockchain.

38.     A question that naturally arises is whether these disclosures and/or the product description impact consumers' beliefs regarding the association between the Vault NFT offer and Nike.  Accordingly, as noted above, I conducted two surveys sequentially.  The Companion Survey (conducted during the last week of February 2023) did not provide the option of clicking on the image to view the disclosures and the "Fine print" was not displayed, whereas the Main Survey (conducted during the first week of March 2023[19]) provided the option of clicking on the image to view the disclosures and displayed the "Fine print."  To the extent that the disclosures are effective in conveying to consumers that the offered Vault NFT did not originate, is not affiliated with, and did not receive permission from Nike, the Main Survey's (with disclosures) respondents should be less likely to associate the offered Vault NFT with Nike.

39.     To reiterate, the survey methodology of both surveys was favorable to a finding of no difference between the Test and Control groups.  In particular, both groups were shown the same product/shoe in the same NFT context, the shoe model name was the same, and the Nike brand name appeared prominently throughout the main part of the questionnaire for both groups. The only difference pertained to the prominence of the Nike branded shoe image when respondents reviewed the survey questions.  Given the very limited and subtle distinction between the Test and Control groups, with the Nike name prominently displayed on each page, any observed difference in respondents' alleged confusion regarding the origin, affiliation, and/or approval of the NFT offer indicates a substantial impact of the manner in which the shoe supposedly underlying the NFT is presented and the salience of the Nike product imagery.

---

[19] The research firm made sure that a respondent who participated in the Companion Survey could not participate in the Main Survey.

40.    The two surveys used the same survey panel—Quest Mindshare, which was unaware of the purpose of the survey and the identity of its sponsor.[20]  In implementing the surveys, I was assisted by Target Research Group.[21]  As indicated, a comparison between the results of the Main Survey (with disclosures) and the Companion Survey (without disclosures) allows us to examine the impact, if any, of the StockX disclosures on consumers' perceptions of the offered Vault NFT (*i.e.*, the belief that Nike offers a shoe as an NFT).  The methodology of the (Main) survey that included the disclosure information is presented next, followed by a brief description of the Companion Survey.

**Survey Universe**

41.    The relevant respondents in both surveys were prospective customers of StockX. StockX offers a wide range of products and services, many of which may be purchased as NFTs and/or for personal use.  Shoes, and Nike and Jordan branded shoes in particular (*e.g.*, Nike Air Jordan 1), have been (and still are) particularly prominent among StockX's offerings.

42.    Accordingly, the screening criteria were designed to identify those who may invest in NFTs, sneakers, collectibles, and other items offered on the StockX online marketplace. Given the very broad range of products/investments offered on the platform, not every item was specifically identified in the screening phase.  In addition, considering the focus on shoes in the present case and the possibility that a consumer may purchase a Nike shoe as a NFT and subsequently decide to revise the product use (*e.g.*, start a collection and/or wear the shoe), qualified respondents were also sneaker purchasers, because those who do not wear sneakers are

---

[20] https://questmindshare.com/.
[21] targetresearchgroup.com.

less likely to decide to buy sneakers as NFTs and/or collectibles and less likely to be sneakerheads (*i.e.*, sneaker enthusiasts).

43.     The number of respondents was similar in the two surveys, with 412 respondents included in the data for the Main Survey with disclosures (after subtracting a few who took too long or not enough time to complete the surveys) and 417 respondents in the data for the Companion Survey without disclosures.  The screening criteria were the same in both surveys.

44.     The following questions were included in the surveys' screener:

a.  Questions about gender and age (and state) – given that StockX's customers are relatively more likely to be male and young,[22] about 60% of the respondents were male, and about half the respondents were between 18 and 35 years old.

b.  Questions 60 and 65 (see Exhibit D) examined whether respondents own and expected to purchase sneakers in the subsequent 12 months (respondents were also asked about other products).

c.  Given the focus on NFTs, respondents were asked a preliminary question (Question 70) regarding their plans for the next 12 months.  Two of the response options were "Look for new investment opportunities" and' "start a new collection."  Those who selected one or both of these options continued to the next question.

45.     Respondents were next asked about specific investments and collections:

<u>(QUESTION 75)</u>

Which, <u>if any</u>, of the following investment or collection opportunities will you consider during the next 12 months?  If you don't know or are not sure, please indicate that you "Don't know/unsure." *(Select all that apply)*

---

[22] *See, e.g.*, STX0018615.

a.  Investing in the Stock Market (such as buying stocks, bonds, mutual funds) A stock market is the aggregation of buyers and sellers of stocks (also called shares), which represent ownership claims on businesses; these may include securities listed on a public stock exchange, as well as stock that is only traded privately.

b.  Investing in NFT ("non-fungible token") → [CONTINUE] A <u>NFT</u> ("non-fungible token") is an ownable <u>digital token</u> that is often offered by an online platform and may be linked to a specific product (such as art, a watch, or sneakers).  The NFT can be held, for example, in the online platform's (or retailer's) secure vault.  NFT can be traded, so in case its value goes up and you sell your NFT or token, you make a profit.

c.  Buying Collectibles (such as watches, trading cards, luxury handbags, sneakers, or art) → [CONTINUE]

d.  Investing in Real Estate (such as buying land or a condominium for personal or commercial reasons)

e.  Investing in Crypto Currency (*e.g.*, buying payment cryptocurrencies such as Bitcoin, tokens or other stablecoins) → [CONTINUE]

f.  Will not make any of these investments

g.  Don't know/unsure [Single response]

46.    The next questions (Questions 80 and 85) were designed to determine if respondents had purchased and expected to purchase new products from an online marketplace such as eBay or StockX.  Question 80 was the following:

<u>(QUESTION 80)</u>
*{PROGRAMMING NOTE: RANDOMIZE ANSWER CHOICES 1-3. PUNCH 4 SHOULD ALWAYS BE SHOWN LAST. MUST SELECT "YES" TO PUNCH 2 "BRAND NEW PRODUCTS OR COLLECTIBLES FROM AN ONLINE MARKETPLACE" TO CONTINUE, OTHERWISE TERMINATE.}*
In the past two years, have you bought or invested in…? *(Select one response for each)*

|  | Yes | No | Don't know/unsure |
|---|---|---|---|
| 1:  Used products or collectibles from an online marketplace such as eBay, StockX, The RealReal, Goat, or Poshmark |  |  |  |
| 2:  Brand new products or collectibles from an online marketplace such as eBay, StockX, The RealReal, Goat, or Poshmark | **[CONTINUE]** |  |  |
| 3: New sneakers from an online website of a department store |  |  |  |
| 4:  New sneakers from any other online marketplace or retail stores |  |  |  |

47.     Finally, respondents were asked a standard question (Question 90) designed to make sure that they were not working for a company that may make them unrepresentative.

**Main Questionnaire:  Questions and Stimuli**

48.     Exhibit D includes the (pre-programming) questionnaire (for the Main Survey with disclosures), with the programming instructions in capital letters.  Exhibit E presents the screenshots of the questionnaire (Test and Control groups) as seen by the (Main Survey) respondents.[23]

49.     The survey followed the accepted standards, including the double-blind standard, rotating the order of response options as needed, as well as using proper quality control measures.  The survey also made sure to avoid "demand effects"[24] and question order effects.

50.     As indicated, respondents were randomly assigned to the Test or Control groups. Both groups were shown the same illustrative (mockup) lineup of products that are offered on

---

[23] *See also* Exhibits E1-E9, which present the stimuli as seen on the computer/phone screen.  The screenshots in Exhibit E (and Exhibit G) do not always capture the entire image seen by respondents, such as the entire "ticket" seen by (Control group) respondents at the top of pages that presented questions at the bottom of the pages.

[24] For a discussion of demand effects, *see, e.g.*, Simonson, I., and Kivetz, R. (2012), "Chapter 11 Demand Effects in Likelihood of Confusion Surveys: The Importance of Marketplace Conditions," *Trademark and False Advertising Surveys*, Edited by Shari Diamond and Jerre Swann, American Bar Association.

the StockX marketplace, including the subsequently tested Nike shoe and its name.  Specifically, respondents in both groups were shown the following page:

"Shown below are examples of products offered by StockX as NFTs or for personal use.  Please review each product and its name before proceeding.  Please evaluate these products carefully as you would if you were actually considering them as an NFT."



51.   Respondents were next shown either the NFT image of a StockX branded "ticket" (as explained above) or the NFT image of the Nike branded shoe that both groups were shown in the previous screen.  The name Nike and the entire model's name ("StockX Vault NFT Nike SB Dunk Low Ben & Jerry's Chunky Dunky – US M 10") were seen by both groups while answering the (*Eveready*) questions.

52.     Specifically, those in the Test group were shown the following page:





53.    Those in the Control group were shown the following page:





54.     As indicated, in the Main Survey both groups could choose to click on the thumbnail underneath the displayed image (in this and subsequent questions), in which case they were shown the following information:



55.     To reiterate, given the particular characteristics of this case, both Nike and StockX were likely to be associated in the minds of many of the respondents with the offer. Accordingly, in addition to the standard (forward) likelihood of confusion test regarding the likelihood that respondents associate the offer with Nike, an important measure pertains to the ratio of those who mention StockX relative to those who mention Nike.  This measure informs us about the relative attribution of the offer to Nike versus StockX in the Test group compared with the Control group.

56.     Following the *Eveready* question protocol, respondents in the Test group were next asked the following question:



The corresponding question in the Control group was the following:



57.     Respondents in both groups were also asked to explain their answers:

*{PROGRAMMING NOTE: ASK Q.345/Q.346 FOR <u>EACH</u> COMPANY/BRAND MENTIONED IN Q.340.}*

(QUESTION 345)
What makes you say that [INSERT COMPANY/BRAND MENTIONED AT Q.340] offers the product / NFT shown on the screen? (Please type your answer below.  Please be as specific as you can.)

|  |
|---|
|  |

Don't know/unsure  → (SKIP TO Q.350)

(QUESTION 346)
*{PROGRAMMER:  Q.346 CAN BE BLANK.  IF SO, SKIP TO Q.350.}*
Any other reason?  (Please type your answer below.  Please be as specific as you can.)

|  |
|---|
|  |

58.     The remaining questions (see Exhibits D and E) followed the standard *Eveready* survey protocol in both the Test and Control groups, with the only difference pertaining to the image displayed at the top of the page.  For example, respondents in the Test group were asked the following series of questions:

(QUESTION 350)
*{PROGRAMMING NOTE: ASK EVERYONE. ROTATE PUNCHES 1 & 2.}*
Does/do the company(ies) or brand(s) that offer the product / NFT on this page offer other products or services?
 (Select <u>one</u> response)

1: Yes, it <u>does</u> offer other products or services (CONTINUE WITH Q.355)

2: No, it does <u>not</u> offer other products or services (SKIP TO Q.360)

3: Don't know/unsure (SKIP TO Q.360)

32

(QUESTION 355)
*{PROGRAMMING NOTE: ALLOW UP TO 4 RESPONSES. RECORD ONLY ONE RESPONSE AT A TIME.}*
What other products or services does/do the company(ies) or brand(s) that offer the product / NFT on this page offer? (Record product(s) or service(s) on line(s) below.)

Product/Service #1 _____

Product/Service #2 _____

Product/Service #3 _____

Product/Service #4 _____

Don't know/unsure


(QUESTION 360)
*{PROGRAMMING NOTE: ASK EVERYONE. ROTATE PUNCHES 1 & 2.}*
Does or doesn't the company that makes this offer have a business affiliation or connection with another company or brand? (Select <u>one</u> response)

1: Yes, it <u>does</u> have a business affiliation or connection with another company or brand (CONTINUE WITH Q.365)

2: No, it does <u>not</u> have a business affiliation or connection with another company or brand (SKIP TO Q.370)

3: Don't know/unsure (SKIP TO Q.370)

(QUESTION 365)
*{PROGRAMMING NOTE: ALLOW UP TO 4 COMPANY/BRAND RESPONSES. RECORD ONLY ONE RESPONSE AT A TIME.}*
With which other company(ies) or brand(s) does the company that makes this offer have a business affiliation or connection?  (Record name(s) of company(ies)/brand(s) on the line(s) below.)

Company/Brand #1 _____

Company/Brand #2 _____

Company/Brand #3 _____

Company/Brand #4 _____

Don't know/unsure  → (SKIP TO Q.370)

*{PROGRAMMING NOTE: ASK Q.366-Q.367 FOR <u>EACH</u> COMPANY/BRAND MENTIONED IN Q.365.}*

<u>(QUESTION 366)</u>
What makes you say [INSERT COMPANY/BRAND MENTIONED AT Q.365] has a business affiliation or connection with the company that makes this offer?  (Please type your answer below. Please be as specific as you can.)

Don't know/unsure     (     )→ (SKIP TO Q.370)


<u>(QUESTION 367)</u>
*{PROGRAMMER:  Q.367 CAN BE BLANK.  IF SO, SKIP TO Q.370.}*
Any other reason?  (Please type your answer below.  Please be as specific as you can.)


<u>(QUESTION 370)</u>
*{PROGRAMMING NOTE: ASK EVERYONE. ROTATE PUNCHES 1 & 2.}*
Did or didn't the company that makes this offer receive permission or approval from another company or brand in order to make this offer? (Select <u>one</u> response)

1: Yes, it <u>did</u> receive permission or approval from another company or brand (CONTINUE WITH Q.375)

2: No, it did <u>not</u> receive permission or approval from another company or brand (SKIP TO Q.380)

3: Don't know/unsure (SKIP TO Q.380)


<u>(QUESTION 375)</u>
*{PROGRAMMING NOTE: ALLOW UP TO 4 COMPANY/BRAND RESPONSES. RECORD ONLY ONE RESPONSE AT A TIME.}*
From which other company(ies) or brand(s) did the company that makes this offer receive permission or approval from in order to make this offer?  (Record name(s) of company(s)/brand(s) on the line(s) below.)

Company/Brand #1 _____

Company/Brand #2 _____

Company/Brand #3 _____

Company/Brand #4 _____


Don't know/unsure  → (SKIP TO Q.380)

*{PROGRAMMING NOTE: ASK Q.376-Q.377 FOR <u>EACH</u> COMPANY/BRAND MENTIONED IN Q.375.}*

(QUESTION 376)
What makes you say that the company that makes this offer received permission or approval from [INSERT COMPANY/BRAND MENTIONED AT Q.375]? (Please type your answer below. Please be as specific as you can.)

Don't know/unsure  → (SKIP TO Q.380)

(QUESTION 377)
*{PROGRAMMER:  Q.377 CAN BE BLANK.  IF SO, SKIP TO Q.380.}*
Any other reason?  (Please type your answer below.  Please be as specific as you can.)

**<u>The Companion Survey:  Do the StockX Disclosures Affect the Likelihood of Confusion Estimates?</u>**

59.    The survey described above presented respondents in both the Test and Control groups with disclosures that, as I understand, have been used by StockX at least in part to (presumably, as indicated in the disclosures) decrease associations between StockX's Nike branded Vault NFTs and the Nike company/brand.  A question that naturally arises is whether the disclosures have been effective, that is, do they significantly lower associations of the Vault NFTs at issue with Nike?

60.    This question was addressed by running a Companion Survey that was the same as the Main Survey described above, with the one difference being the omission of the disclosures.  In particular, the thumbnail underneath the product/ticket image was not active and the product description did not include the "Fine print" disclosure.  The screening questions and the Main Survey questionnaire were the same (see Exhibits F and G).  The two surveys were conducted consecutively, with the data collection for the Main Survey with disclosures (3/2/2023-3/7/2023) commencing after the Companion Survey without disclosures was completed (2/22/2023-2/27/2023).

## SUMMARY OF KEY FINDINGS OF THE MAIN SURVEY (WITH DISCLOSURES)

61.     A total of 419 respondents completed the Main Survey with disclosures (the respondents could view the disclosures by choosing to click on the presented thumbnail (underneath the NFT image) and by reviewing the "Fine print").  Seven respondents were removed during editing for length of interview of under 3 minutes or 60 minutes or more (their data are available).  The final tabulated sample of 412 respondents included 209 respondents in the Test group and 203 in the Control group.  Exhibit H presents the complete data set with all of the individual respondents' closed-ended and open-ended answers.  Exhibit I presents the summary tables for each question as well as aggregated results.  Exhibit J includes the codebook, which shows the codes used for the different verbal responses.  Exhibit K presents the entire dataset, with the verbal responses replaced by the corresponding codes.  It is noteworthy that the coders of the verbal responses were blind to the purpose of the survey and the identity of its sponsor.

62.     In this section, I will review the Main Survey's findings (more detailed findings appear in Exhibits H and I) and discuss their implications.  As explained above, considering that both the Nike name (and related names such as Air Jordan) and the StockX name were seen by all respondents on each page, it is important to consider the implications of the first question regarding the offer's source for the interpretation of subsequent answers.  Accordingly, the summary tables included in Exhibit I are more detailed than tables I have relied on in most previous likelihood of confusion (and other) survey reports.  In particular, I asked the Target Research Group firm, which assisted me in implementing the survey, to also prepare tables that "filtered" the answers to the questions about affiliation and permission based on the answers (*i.e.*, Nike, StockX) to the key question about source (Q.340).

**Key Findings of the Main Survey with Disclosures**

63.     As shown in Tables 1 and 2 of Exhibit I, the survey respondents were geographically representative; close to 60% of the respondents were males and about 40% were females.  The 18-35 years old age group accounted for about half the sample, and the other half were 36 years old or older.

64.     As shown in Tables 4-14 of Exhibit I, respondents met the screening criteria presented above (see also Exhibits D and E).

**The Effect of the Prominence of the Nike Shoe Image on Confusion About the Company/Brand that Offers the NFT**

65.     As indicated, the present case is different from many other matters involving the likelihood of confusion between two marks because consumers, who are not legal experts, may associate an offer of a Vault NFT with an image of a Nike branded shoe with both Nike and StockX (and possibly Ben & Jerry's).  In particular, consumers who assume that the Nike branded shoe shown in the NFT image is an authentic Nike shoe,[25] may very well presume that the NFT offer is made by Nike as well as by StockX.

66.     Moreover, unlike most likelihood of confusion surveys, both the Nike name and the StockX name were prominently displayed in both the Test and Control cells.  In fact, in addition to the brand (and shoe model) names, the shoe itself was shown to both groups before they were asked any (main questionnaire) question.  Thus, the only difference between the two

---

[25]  The term "authentic" in relationship to a product indicates the product's origin (for a discussion, *see, e.g.*, K. Grayson and R. Martinec (2004), "Consumer Perceptions of Iconicity and Indexicality and Their Influence on Assessments of Authentic Market Offerings," *Journal of Consumer Research*, 31, 296-312); G. Newman and R. Smith (2016), "Kinds of Authenticity," *Philosophy Compass*, 609-618 ("a commonly accepted meaning refers to the origin or provenance of the object, such as: "Was the painting created by Pablo Picasso or by someone else?").

groups was the NFT image itself, with the Nike branded shoe prominently displayed on the NFT in the Test cell.

67.    As explained above, these rather unique characteristics of the current survey indicate that, in addition to the conventional measure of source confusion, we should contrast the impact of the rather subtle differences between the two cells on the degree to which respondents associated the offer with StockX compared with Nike.  Accordingly, the results presented below also examine the ratio of mentions of Nike and StockX.

68.    Table 15 (Exhibit I) summarizes the results regarding the company/brand that offers the product/NFT presented to respondents.  To clarify the manner in which the tables in Exhibit I (and Exhibit M for the Companion survey) are organized, the headings are arranged in a hierarchical manner, with the "NET" being the highest/broadest level, followed by "Subnet" and, in some cases, "sub- Subnet."  The same respondent may appear under multiple headings (*e.g.*, under "Nike," "Air Jordan," and "SB Dunk Low").  However, each respondent is counted only once under the higher-level heading.  For example, a respondent who mentioned Nike as well as components of the model's name will only be counted once under the "Nike" NET total.  The same hierarchical structure applies to other tables, such as the summary of the explanations in Table 16.

69.    The following table presents only the NET-level results (Exhibit I):

**The Company/Brand that Offers the Product / NFT**

| Company/Brand | Test | Control | Net Difference (Test vs. Control) |
|---|---|---|---|
| Nike | 72.7% | 56.2% | 16.5% |
| StockX | 35.9% | 38.9% | - 3.0% |
| Ben & Jerry's | 19.1% | 23.6% | - 4.5% |
| Other brands | 12.5% | 20.7% | - 8.2% |
| #  Respondents | n = 209 | n = 203 | |

70.     These results demonstrate source confusion due to the difference between the Test and Control groups—they show that Nike is much more likely to be seen as the company/brand that offers the NFT based solely on the prominent image of the Nike shoe on the NFT.  It is also noteworthy that all other mentioned companies/brands, including StockX, were substantially less likely than Nike to be seen as the source of the offered offer.  Thus, the mere fact that the Nike branded shoe was more prominent in the Test group significantly increased the belief that Nike was the source of the product/NFT, even though the Nike name and the model's name appeared on each page in both the Test and Control versions.  This finding, by itself, even without comparing these results to the results of the Companion Survey without the StockX disclosures, suggests that the disclosures are ineffective and/or are misinterpreted.

71.     Relatedly, these results are inconsistent with the notion that consumers recognize that the offer is made by StockX, the online platform, rather than by the company/brand that made the physical product (Nike shoe) associated with the Vault NFT offering.  In other words, regardless of the information and explanations that StockX presents regarding the Vault NFTs, consumers believe that the well-known brand behind the product is also behind an NFT investment involving a branded product; this effect is magnified if the StockX marketplace prominently displays the Nike shoes.

72.     As explained above, survey respondents, who are not privy to any business arrangement between Nike and StockX, can reasonably mention both names (as well as another prominently displayed brand—Ben & Jerry's) when responding to the key question about the source of the offer.  As indicated, further insights into consumers' beliefs about the source of the NFT offer can be provided using the ratio of mentions of Nike relative to StockX.

73.     As shown in the table above, in the Test group, the Nike/StockX mention ratio is 2.025 (= 72.7%/35.9%), compared with 1.445 (=56.2%/38.9%) in the Control group.  Stated differently, the mere fact that the NFT image of the Nike branded shoe was more prominent in the Test group, notwithstanding the repeated display of the "Nike" and the sneaker model name in both groups, caused a 40% (= 2.025/1.445) increase in the Nike/StockX source ratio.

74.     Respondents also explained their answers regarding the offer's source.  Tables 17 and 18 (Exhibit I) detail explanation categories provided by respondents for naming Nike or StockX, respectively, as the company that offers the product/NFT.  As shown in Table 17, the primary explanation categories *for naming Nike* were the following:

|  | Test | Control | Difference |
|---|---|---|---|
| "Website/Products Visuals" ("Product visuals") | 32.1% (18.2%) | 3.0% (1.5%) | 29.1% (16.7%) |
| "Brand Name" ("Nike name") | 5.3% (3.8%) | 18.2% (10.8%) | - 12.9% (- 7.0%) |
| "Description" | 6.7% | 6.4% | 0.3% |
| "Product/Brand Manufacturer" ("Nike Product") | 13.4% (10.5%) | 9.9% (7.4%) | 3.5% (3.1%) |
| #  Respondents | n = 209 | n = 203 |  |

These results indicate that it is the prominence or emphasis on the image of the shoe (in addition to the Nike name) that is a primary factor underlying the difference in the number of Nike mentions in the Test group versus the Control group.

75.     Table 18 details the explanations of those who named StockX in the previous question.  Common explanations referred primarily to the displayed webpage information, such as "It says StockX" (5.6% of all respondents provided such or similar explanations), "I saw the Nike logo," and "It's a collaboration with Nike."

76.     Tables 21 and 22 (see also Table 20) in Exhibit I summarize the answers about other products/services offered by the same company.  The answers provided limited additional information.  For both Nike and StockX, commonly mentioned other products were apparel and shoes.  Mentions of collectibles were slightly higher among those naming StockX as the source (9.7%) than those naming Nike (4.9%).

**Business Connection or Affiliation**

77.     As shown in Tables 24 and 25 (Exhibit I), the difference between the Test and Control groups with respect to the belief that the company that made the offer had a business connection/affiliation tended to be larger among those respondents who had indicated that StockX made the presented offer:

**Whether the Company/Brand that Offered the Product / NFT Has a Business Affiliation/Connection with Another Company**

| Company/Brand Believed to Offer the Product/NFT | Test | Control | Net Difference (Test vs. Control) |
|---|---|---|---|
| Nike | 45.4% | 36.0% | 9.4% |
| StockX | 52.0% | 34.2% | 17.8% |
| # Respondents | n = 209 | n = 203 | |

78.     Further insights are provided when examining the results summarized in Tables 27 and 28 (Exhibit I) regarding the companies/brands with which the company/brand believed to have made the offer has a business connection/affiliation.  Some of the respondents who had indicated that Nike made the offer using related names (*e.g.*, Air Jordan) named Nike in response to the question about business connection/affiliation.  Other names mentioned by a significant number of respondents in the Nike group (Table 27) were Ben & Jerry's (10.9%) and StockX (6.0%).  The differences between the Test and Control groups tended to be small.

79.     Nike (as the affiliated company) was by far the largest response Net among those who had indicated that StockX offered the product/NFT (Table 28).  In the Test group, 29.3% of

those who had indicated that StockX made the offer said that StockX had a business connection/affiliation with Nike, compared to 16.5% in the Control group.  This (13%) difference is statistically significant at (greater than) the standard 95% confidence level.[26]  Other mentioned connected/affiliated names include Ben & Jerry's and StockX.

80.     It is my understanding that StockX and Nike do not have a business connection or affiliation with respect to offers of Nike branded NFT or Nike branded shoes as NFTs.  Accordingly, any respondent, in both the Test and Control groups, whose answer to the business connection/affiliation indicated that the two companies have a business connection/affiliation shows confusion.

81.     Tables 30-31 (Exhibit I) present the explanations provided by the respondents who named Nike or StockX, respectively, as the company that made the offer.  In addition, Tables 32-33 summarize the provided explanations based on whether the respondents had indicated that Nike or StockX made the offer.

---

[26] In this case, a difference of 8% between the two proportions is statistically significant at the 95% confidence level.  In general, an analysis of the statistical significance of the differences between the answers provided by respondents who view the Test or Control product is designed to measure whether these differences can be attributed to anything more than random chance.  The results in this survey (and in numerous other surveys) are mostly expressed in terms of proportions or percentages.  Accordingly, statistical tests of differences between the proportions observed in two different groups (often pertaining to the contrast between the Test and Control groups) are usually based on whether the magnitude of any difference in group proportions reaches the level of statistical significance, typically at the 95% confidence level.  If a difference in proportions is found to be statistically insignificant (at the 95% confidence level) it means that, if the same survey were to be replicated 100 times, 95 out of the 100 replication surveys would obtain results that are within the "confidence interval" (or "margin of error") of the survey being examined.  The applicable formula for determining whether a difference between proportions (p1 and p2) is statistically significant at the 95% confidence level is the following (with p1 = the proportion being tested in sample 1 and p2 = the proportion in sample 2): t = 1.96 x sqrt (p1 x (1-p1) /n1 + p2 x (1-p2) /n2). [for a description of a similar Z-test, see: https://online.stat.psu.edu/stat415/lesson/9/9.4.

**Permission/Approval Question**

82.     As shown in Tables 34, 35, and 36, Test group respondents were more likely than those in the Control group to indicate that the company that made the offer received permission/approval from another company/brand (49.3% versus 33.3%).  This difference between the Test and Control groups was similar among those who initially named Nike as the company that made the offer and those who initially named StockX as the company/brand that made the offer.

83.     Further insights are provided when examining the results summarized in Tables 38 and 39 (Exhibit I) regarding the companies/brands from which the company/brand believed to have made the offer received permission/approval.  Thus, for example, Nike was by far the largest response Net (*i.e.*, it was mentioned most often) among those who had indicated that StockX made the offer (28% in the Test group and 21% in the Control group).

84.     It is my understanding that StockX has not received Nike's permission/approval to offer Nike branded NFTs or Nike branded shoes as NFTs.  Accordingly, any respondent, in both the Test and Control groups, whose answer to the business approval question indicated that Nike gave its permission/approval to StockX to offer Nike branded NFTs or Nike branded shoes as NFTs, is mistaken.

85.     Tables 30-44 (Exhibit I) present the explanations provided by the respondents for their answers.  The explanations pertain to the answers (*i.e.*, whether Nike or StockX were named) and are also filtered based on the company/brand believed to have made the offer (*i.e.*, the answer to the source question, Q.340).

**Additional Summary Tables**

86.     Table 45 summarizes all name mentions, combining the source question, the affiliation question, and the permission question.  In that table, 78% mentioned Nike in the Test group compared to 64% in the Control group (*i.e.*, a 14% difference).  However, as explained above, because both the Nike name and the StockX name were displayed in both the Test and Control versions, the summary across all three key questions underestimates the difference between the Test and Control groups.  Consider, for example, the respondents who initially (when answering the source question – Q.340) named StockX as the company/brand that offered the product/NFT, but then said that StockX received permission from Nike.  Such respondents demonstrate confusion with Nike given that Nike did not give its permission to use its trademarks or images of Nike branded shoes in connection with offering NFTs; but such confusion may be seen as distinct from confusion about the source of the offer

87.     Table 46 summarizes all of the reasons for the named company/brand combining the source, affiliation, and permission questions.  Tables 47 and 48 summarize all of the reasons for naming Nike or StockX, respectively, combining the source, affiliation, and permission questions.

**Key Findings of the Companion Survey**

88.     A total of 428 respondents completed the Companion Survey (without disclosures).  Exhibit F includes the (pre-programming) questionnaire (for the Companion Survey), with the programming instructions in capital letters.  Exhibit G presents the screenshots of the questionnaire (Test and Control groups) as seen by respondents.[27]

---

[27] *See also* Exhibits G1-G3.

89.     Eleven respondents were removed during editing for length of interview of under 3 minutes or 60 minutes or more (their data are available).  The final tabulated sample of 417 respondents included 206 respondents in the Test group and 211 in the Control group.  Exhibit L presents the complete data set with all of the individual respondents' closed-ended and open-ended answers.  Exhibit M presents the summary tables.  Exhibit N includes the codebook, which shows the codes used for the different verbal responses.  Exhibit O presents the entire data set, with the verbal responses replaced by the corresponding codes.[28]

90.     As explained above, the Companion Survey without disclosures allows us to determine whether the inclusion of the StockX disclosures made a statistically significant difference compared to the results of the Main Survey with disclosures.  An examination of the summary tables in Exhibit M indicates that, by and large, the results of the Companion Survey without the disclosure were similar to the results of the Main Survey with disclosures (as described above).  I will highlight just a few of the key findings of the Companion Survey.

91.     Table 15 (Exhibit M) summarizes the results regarding the company/brand that offers the product/NFT presented to respondents.  The following table presents only the NET-level results:

**Companion Survey:  The Company/Brand that Offers the Product / NFT**

| Company/Brand | Test | Control | Net Difference (Test vs. Control) | Net Difference (in the Main Survey) |
|:---:|:---:|:---:|:---:|:---:|
| Nike | 81.6% | 60.7% | 20.9% | 16.5% |
| StockX | 41.3% | 39.3% | 2.0% | - 3.0% |
| Ben & Jerry's | 30.1% | 31.3% | - 1.2% | - 4.5% |
| Other brands | 13.6% | 20.9% | - 7.3% | - 8.2% |
| # Respondents | n = 206 | n = 211 | | |

---

[28] Exhibits P1 and P2 present, respectively, the sample disposition for the Main Survey (or Survey # 23022) and the Companion Survey (or Survey # 23012).

92.     In general, although respondents in the Companion Survey <u>without</u> disclosures (*i.e.*, the Companion survey) were slightly more likely to mention Nike, StockX, as well as Ben & Jerry's compared with the Main Survey <u>with</u> disclosures, the differences between the Test and Control groups in the Companion Survey without disclosures were statistically indistinguishable from the differences between the Test and Control groups in the Main Survey.  In other words, the addition of the disclosures in the Companion Survey did not have a statistically significant effect on the estimate of source confusion found in the Main Survey.  Thus, regardless of the disclosures, the mere fact that the Nike product was more prominent in the Test group significantly enhanced the mistaken belief that Nike was the source of the NFT offer, even though the Nike name and the shoe model's name appeared on each page also in the Control version.

93.     Furthermore, as explained above, a key survey question refers to the impact of the manner in which the offer is presented (*i.e.*, whether the Nike branded shoe image is prominently displayed on each page) on the ratio of mentions of Nike versus StockX.  In the Companion Survey, the ratio of Nike/StockX mentions was again substantially greater in the Test group (1.958) than in the Control group (1.545); in relative terms, the ratio was 27% greater in the Test group than in the Control group (and slightly higher than the difference observed in the Main Survey).  By contrast, the corresponding ratio in the Main Survey was 40% greater in the Test than in the Control.  Clearly, the inclusion of the StockX disclaimer does not enhance the likelihood of identifying StockX as the source of the offer.

94.     Moreover, in both the Test and Control groups (across both surveys), StockX was much less likely than Nike to be seen as the source of the offer.  This finding, by itself, indicates that the disclosures are ineffective and/or are misinterpreted.  Evidently, Nike is seen by most

consumers as the company most associated with the NFT offer displayed on the StockX platform, even where Nike's prominent imagery is replaced with the StockX "ticket."

95.     Overall, the results of the Companion Survey were quite similar to the results of the Main Survey, including the provided explanations (*see, e.g.*, Tables 17 and 18 in Exhibit M). We can conclude that the StockX's disclosures regarding the displayed Nike sneakers offered as NFTs make little, if any, difference – they are ineffective.

**Additional Summary Tables**

96.     Table 45 (Exhibit M) summarizes all name mentions combining the source question, the affiliation question, and the permission question.  In that table, 89% mentioned Nike in the Test group compared to 71% in the Control group (*i.e.*, an 18% difference, which is 4% greater than the Test-Control difference in the Main survey).  However, as explained above, because both the Nike name and the StockX name were displayed in both the Test and Control versions, the summary across all three key questions underestimates the difference between the Test and Control groups.

<u>**CONCLUSION**</u>

97.     The Main Survey and Companion Survey tested the likelihood of confusion between the Vault NFTs and Nike as a result of StockX's prominent use of Nike's trademarks in connection with the Vault NFTs.  Using a very conservative design whereby, in both the Test and Control versions, the Nike name and the shoe model name were displayed on each (main questionnaire) page, the surveys showed that:

a.  Using the shoe image as prominently as StockX has done increases the mistaken belief that Nike is the source of the NFT offer.

b.  StockX's disclaimers are ineffective and do not lower the level of confusion.

Date :  5/5/2023

_____

Itamar Simonson, Ph.D.

Itamar Simonson

**ADDRESSES**                                                                January 2023

Home Office:                                        (University) Office:
 1561 Newlands Ave.                          Graduate School of Business
 Burlingame, CA 94010                         655 Knight Center, Stanford University
 Cell: (650) 387-7677                          Stanford, CA 94305-5015
 itamar.simonson@gmail.com                      itamars@stanford.edu


**EDUCATION**

Ph.D.                     Duke University, Fuqua School of Business
                          Major: Marketing;  May 1987


M.B.A.                    UCLA,  Graduate School of Management
                          Major: Marketing;  March 1978

B.A.                      Hebrew University, Jerusalem, Israel
                          Major: Economics, Political Science;  August 1976

**ACADEMIC POSITIONS**

July 1987 - June 1993     University of California, Berkeley
                            Haas School of Business
                            Assistant Professor

July 1993 – Aug. 1996     Stanford Graduate School of Business
                            Associate Professor of Marketing

Sept. 1996 – Aug. 1999    Stanford Graduate School of Business
                          Professor of Marketing

Sept. 1999 –    Dec. 2020     Stanford Graduate School of Business
                          Sebastian S. Kresge Professor of Marketing

Jan. 2021 – Present       Stanford Graduate School of Business
                          Sebastian S. Kresge Emeritus Professor of Marketing

1994 – 2000               Stanford Graduate School of Business
                            Marketing Group Head

2000, 2004, 2012          Visiting Professor of Marketing: MIT; NYU; Columbia

**AWARDS**

- Best Article in the *Journal of Consumer Research* during the period 1987-1989.

- The 1997 O'Dell Award (for the *Journal of Marketing Research* article that has had the greatest impact on the marketing field in the previous five years).

- The 2001 O'Dell Award.

- Honorary Doctorate: University of Paris II – Sorbonne Universities.

- The American Marketing Association Best Book in Marketing Award.

- Elected Fellow of the Association for Consumer Research.

- The 2007 Society for Consumer Psychology Distinguished Scientific Achievement Award.

- Finalist for the O'Dell Award:  1995;  2002;  2004;  2005;  2007;  2008; 2012.

- Best Article in the *Journal of Public Policy & Marketing*  during the period 1993-1995.

- The 2016 Association for Consumer Research Conference Best Paper Award.

- The 2002 American Marketing Association Award for the Best Article on Services Marketing.

- The Association for Consumer Research 1990 "Ferber Award."

- Finalist for the 2003 Paul Green Award (for the *Journal of Marketing Research* article with the greatest potential to contribute to the practice of marketing research).

- Runner-up for the 2005 *Journal of Consumer Research* Best Article Award.

- Winner in the Marketing Science Institute and Direct Marketing Association competition on "Understanding and Measuring the Effect of Direct Marketing."

- Runner-up for the 1993 *California Management Review* Best Article Award.

- National Science Foundation Grant (for 1996-8).

- Outstanding Reviewer Award, *Journal of Consumer Research*, 2005, 2009.

- Honorable Mention for the Sloan Executive Program Teaching Award.


**TEACHING EXPERIENCE**

Stanford University:

        Marketing Management  (for MBAs and the Sloan Executive Program)

        Marketing to Businesses (for MBAs);  Technology Marketing  (for MBAs)

        Critical Analytical Thinking (for MBAs)

        Research Methods for Studying Consumer Behavior  (a Ph.D. Course)

        Applied Behavioral Economics  (at the MBA and Ph.D. levels)

        Buyer Behavior (a Ph.D. course)

University Of California, Berkeley:

        MBA, Ph.D. and Executive Education Classes on Marketing Management and Consumer Behavior.

**BUSINESS EXPERIENCE**

October 1978-August 1983     Motorola, Inc.
Worked in an international subsidiary; responsibilities included marketing research and customer analysis, customer surveys, definition of new products, pricing, analysis of sales force performance, competitive intelligence, and forecasting.  Conducted studies of consumers and markets for various communications products.  Last two years served as Product Marketing Manager for communications products.

**Consulting**:

Consulted for clients from a wide range of industries such as technology, communications, services, and manufacturing sectors.
Expert witness assignments: trademark infringement, deceptive advertising, surveys, consumer behavior, marketing management, branding, retailing, distribution, assessment of demand drivers and feature value, and other marketing issues.

**PUBLICATIONS**

Ioannis Evangelidis, Jonathan Levav, and Itamar Simonson, "The Upscaling Effect," *Journal of Consumer Research*, Forthcoming.

Ioannis Evangelidis, Sudeep Bhatia, Jonathan Levav, and Itamar Simonson, "50 Years of Research on Context Effects: Historical Overview and Directions for Future Research," *Journal of Consumer Research*, Forthcoming.

Ioannis Evangelidis, Jonathan Levav, and Itamar Simonson (2022), "A Reexamination of the Impact of Decision Conflict on Choice Deferral," *Management Science*, Forthcoming.

Itamar Simonson (2022), "Experimentation, Serendipity, and Strategy in Research Discovery," *Review of Marketing Research.*

David Gal and Itamar Simonson (2021), "Predicting Consumers' Choices in the Age of the Internet, AI, and Almost Perfect Tracking: Some Things Change, the Key Challenges Do Not," *Consumer Psychology Review*, 4 (1), 135-152.

Itamar Simonson (2020), "The Real Time Cognitive Value of Eating Kale, Helping, and Doing Something Special: "Concurrent Experience Evaluation" (CEE), Its Drivers and Moderators, and Research Directions," *Journal of Consumer Psychology*, 30, 688-711.

Franklin Shaddy, Ayelet Fishbach, and Itamar Simonson (2021), "Tradeoffs in Choice," *Annual Review in Psychology*, 72, 181-206.

Haiyang Yang, Ziv Carmon, and Itamar Simonson (2020), "Preference for Practical versus Theoretical Knowledge: Conceptualization and Consumer Behavior Predictions," *Review of Marketing Research*, Vol. 17, Dawn Iaccabucci Editor.

Louise Twito, Salomon Israel, Itamar Simonson, and Ariel Knafo-Noam (2019), "The Motivational Aspect of Children's Delayed Gratification: Values and Decision Making in Middle Childhood," *Frontiers in Psychology*.

Itamar Simonson (2018), "Understanding Consumer Choices Involving Environmental and Utilitarian Attributes: The Role of Dimensional Comparability and Compromisibility," *Journal of Environmental Analysis & Ecology Studies*, Vol. 3.

Itamar Simonson and Ran Kivetz (2018), "Bringing (Contingent) Loss Aversion Down to Earth – A Comment," *Journal of Consumer Psychology*, *Journal of Consumer Psychology*, 28, 517-522.

Ioannis Evangelidis, Jonathan Levav, and Itamar Simonson (2018), "The Asymmetric Impact of Context Effects on Advantaged versus Disadvantaged Options," *Journal of Marketing Research*, 55, 239-253.

Itamar Simonson, Aner Sela, and Sanjay Sood (2017), "Preference-Construction Habits: The Case of Extremeness Aversion," *Journal of the Association for Consumer Research*, 2, 3, 322-332.

Itamar Simonson (2016), "Imperfect Progress: An Objective, Quality Assessment of the Role of User Reviews in Consumer Decision Making," *Journal of Consumer Research*, 42, 840-845.

Itamar Simonson (2016), "The Construction of the Consumer Decision Making Field by Jim Bettman – The Case of Preference Construction," in *Legends in Consumer Behavior*, I. Simonson, editor.

Leilei Gao and Itamar Simonson (2016), "The positive effect of assortment size on purchase likelihood: The moderating influence of decision order," *Journal of Consumer Psychology*, 26, 542-549.

Itamar Simonson (2015), "Mission (Largely) Accomplished:  What's Next for Consumer BDT-JDM Researchers?" *Journal of Marketing Behavior*, 1, 9-35.

Itamar Simonson (2015), "The BDT Effect and Future:  A Reply to John Lynch and Norbert Schwarz" *Journal of Marketing Behavior*, 1, 59-73.

Itamar Simonson (2014), "Vices and Virtues of Misguided Replications:  The Case of Asymmetric Dominance," *Journal of Marketing Research*; 51 (4), 514-9.

Itamar Simonson and Emanuel Rosen (2014), *Absolute Value: What Really Influences Customers in the Age of (Nearly) Perfect Information*, HarperCollins Publishers.

Itamar Simonson and Emanuel Rosen (2014), "What Marketers Misunderstand About Online Reviews," *Harvard Business Review*, January, 23-25.

(*HBR Blog*:  "Three Long-Held Concepts Every Marketer Should Rethink," January 22, 2014)

Leilei Gao, YanLiu Huang, and Itamar Simonson (2014), "The Influence of Initial Possession Level on Consumers' Adoption of A Collection Goal: A Tipping Point Effect," *Journal of Marketing,* 78, 143-156.

Aner Sela, Itamar Simonson, and Ran Kivetz (2013), "Beating the Market: The Allure of Unintended Value," *Journal of Marketing Research*, Vol. L (December), 691-705.

Itamar Simonson, James Bettman, Thomas Kramer, and John Payne (2013), "Comparison Selection: An Approach to the Study of Consumer Judgment and Choice," *Journal of Consumer Psychology*, 23(1), 137-149.

Itamar Simonson, James Bettman, Thomas Kramer, and John Payne (2013), "Directions for Judgment and Decision Making Research Based on Comparison Selection:  Reply to Arkes, Johnson, and Kardes," *Journal of Consumer Psychology*, 23(1), 161-3.

Itamar Simonson and Ran Kivetz (2012), "Demand Effects in Likelihood of Confusion Surveys: The Importance of Marketplace Conditions," Ch. 11 in *Trademark and False Advertising Surveys*, Edited by Shari Diamond and Jerre Swann, American Bar Association.

Thomas Kramer, Michal Maimaran, and Itamar Simonson (2012), "Asymmetric Option Effects on Ease of Choice Criticism and Defense," *OBHDP*, 117, 179-91.

Michal Maimaran and Itamar Simonson (2011), "Multiple Routes to Self Versus Other-Expression in Consumer Choice," *Journal of Marketing Research*, August, 755-66.

Itamar Simonson and Aner Sela (2011), "On the Heritability of Consumer Decision Making:  An Exploratory Approach for Studying Genetic Effects on Judgment and Choice," *Journal of Consumer Research*, 37, 951-66.

Stephen Nowlis, Ravi Dhar, and Itamar Simonson (2010), "The Effect of Decision Order on Purchase Quantity Decisions," *Journal of Marketing Research*, 40 (4), 725-737.

Chezy Ofir, Itamar Simonson, and Song-Oh Yoon (2009), "The Robustness of the Effects of Consumers' Participation in Market Research: The Case of Service Quality Evaluations," *Journal of Marketing*, 73 (November), 105-14.

Aimee Drolet, Mary Frances Luce, and Itamar Simonson (2009), "When Does Choice Reveal Preference? Moderators of Heuristic vs. Goal Based Choice," *Journal of Consumer Research*, 36 (1).

Itamar Simonson (2008), "Regarding Inherent Preferences," *Journal of Consumer Psychology*, 18, 191-196.

Itamar Simonson (2008), "Will I Like a 'Medium' Pillow?  Another Look at Constructed and Inherent Preferences," *Journal of Consumer Psychology*, 18, 155-169.

Song-Oh Yoon and Itamar Simonson (2008), "The Context of Construction as a Determinant of the Strength and Stability of Consumer Preferences," *Journal of Consumer Research*, 35, September, 324-336.

Itamar Simonson (2007), "Decision Making," *Encyclopedia of Social Psychology*; Sage.

Jonah Berger, Michaela Draganska, and Itamar Simonson (2007), "The Influence of Product Variety on Brand Perceptions, Choice, and Experience," *Marketing Science*, 26, July-August, 460-72.

Nathan Novemsky, Ravi Dhar, Norbert Schwarz, and Itamar Simonson (2007), "Preference Fluency in Choice," *Journal of Marketing Research*, XLIV, 347-356.

Chezy Ofir and Itamar Simonson (2007), "The Effect of Stating Expectations on Customer Satisfaction and Shopping Experience," *Journal of Marketing Research*, February, 164-174.

Ray Fisman, Sheena Iyengar, Emir Kamenica, and Itamar Simonson (2007), "Racial Preferences in Dating," *Review of Economic Studies*, 75, 1, 117-132.

Raymond Fisman, Sheena Iyengar, Emir Kamenica, and Itamar Simonson (2006), "Gender Differences in Mate Selection: Evidence from a Speed Dating Experiment," *Quarterly Journal of Economics*, 121 (2), 673-697.

Itamar Simonson (2005), "Determinants of Customers' Responses to Customized Offers: Conceptual Framework and Research Propositions," *Journal of Marketing*, 69 (January), 32-45.

Itamar Simonson (2005), "In Defense of Consciousness:  The Role of Conscious and Unconscious Inputs in Consumer Choice," *Journal of Consumer Psychology*,15(3), 211-217.

Donnel Briley, Michael Morris, and Itamar Simonson (2005), "Cultural Chameleons: Biculturals, Conformity Motives, and Decision Making," *Journal of Consumer Psychology*, 15 (4), 351-362.

Uptal Dholakia and Itamar Simonson (2005), "The Effect of Explicit Reference Points on Consumer Choice and Online Bidding Behavior," *Marketing Science*, 24, 206-17.

Itamar Simonson, Thomas Kramer, and Maia Young (2004), "Effect Propensity," *Organizational Behavior and Human Decision Processes*, 95 (November), 156-74.

Itamar Simonson and Aimee Drolet (2004), "Anchoring Effects on Consumers' Willingness-to-Pay and Willingness-to-Accept," *Journal of Consumer Research*, 31 (December), 681-90.

Ran Kivetz and Itamar Simonson (2003) "The Idiosyncratic Fit Heuristic: The Role of Effort Advantage in Consumer Response to Loyalty Programs," *Journal of Marketing Research*, 40 (November), 454-67.

Dan Ariely and Itamar Simonson (2003), "Buying, Bidding, Playing, or Competing?  Value Assessment and Decision Dynamics in Online Auctions," *Journal of Consumer Psychology*, 13(1&2), 113–123.

Ravi Dhar and Itamar Simonson (2003), "The Effect of Forced Choice on Choice," *Journal of Marketing Research*, 40 (May), 146-60.

Ran Kivetz and Itamar Simonson (2002), "Self Control for the Righteous: Toward a Theory of Luxury Pre-Commitment," *Journal of Consumer Research*, 29 (September), 199-217.

Ran Kivetz and Itamar Simonson (2002), "Earning the Right to Indulge:  Effort as a Determinant of Customer Preferences Toward Frequency Program Rewards," *Journal of Marketing Research*, 39 (May), 155-70.

Chezy Ofir and Itamar Simonson (2001), "In Search of Negative Customer Feedback: The Effect of Expecting to Evaluate on Satisfaction Evaluations," *Journal of Marketing Research*, 38 (May), 170-82.

Itamar Simonson, Ziv Carmon, Ravi Dhar, Aimee Drolet, and Stephen Nowlis (2001), "Consumer Research: In Search of Identity," *Annual Review of Psychology*, 52, 249-275.

Donnel Briley, Michael Morris, and Itamar Simonson (2000), "Reasons as Carriers of Culture: Dynamic Vs. Dispositional Models of Cultural Influence on Decision Making," *Journal of Consumer Research*, 27 (September), 157-178.

Aimee Drolet, Itamar Simonson, and Amos Tversky (2000), "Indifference Curves that Travel with the Choice Set," *Marketing Letters*, 11(3), 199-209.

Stephen Nowlis and Itamar Simonson (2000), "Sales promotions and the Choice Context as Competing Influences on Consumer Decision Making," *Journal of Consumer Psychology*, 9(1), 1-17.

Ran Kivetz and Itamar Simonson (2000), "The Effect of Incomplete Information on Consumer Choice," *Journal of Marketing Research*, 37(4), 427-48.

Itamar Simonson and Stephen Nowlis (2000), "The Effect of Explaining and Need for Uniqueness on Consumer Decision Making:  Unconventional Consumer Choices Based on Reasons," *Journal of Consumer Research*, 27 (June), 49-68.

Itamar Simonson (1999), "The Effect of Product Assortment on Consumer Preferences," *Journal of Retailing*, 75(3), 347-70.

Ravi Dhar and Itamar Simonson (1999), "Making Complementary Choices in Consumption Episodes:  Highlighting Versus Balancing" *Journal of Marketing Research*, 36 (February), 29-44.

Houghton, David, ..., and Itamar Simonson (1999), "Correction Processes in Consumer Choice," *Marketing Letters*, 10(2),107-112.

Ziv Carmon and Itamar Simonson (1998), "Price-Quality Tradeoffs in Choice Versus Matching:  New Insights into the Prominence Effect," *Journal of Consumer Psychology*, 7(4), 323-343.

Stephen Nowlis and Itamar Simonson (1997), "Attribute–Task Compatibility as a Determinant of Consumer Preference Reversals," *Journal of Marketing Research*, 34 (May), 205-218.

Joel Huber, …, and Itamar Simonson (1997), "Thinking About Values in Prospect and Retrospect:  Maximizing Experienced Utility," *Marketing Letters*, 7, 324-334.

Stephen Nowlis and Itamar Simonson (1996), "The Impact of New Product Features on Brand Choice," *Journal of Marketing Research*, 33 (February), 36-46.

Itamar Simonson (1994), "Trademark Infringement from the Buyer Perspective: Conceptual Analysis and Measurement Implications," *Journal of Public Policy and Marketing*, 13(2), 181-199.

Itamar Simonson, "Shoppers' Easily Influenced Choices," *NY Times*, 11/6/1994.

Itamar Simonson (1994), "An Empirical Investigation of the Meaning and Measurement of Genericness," *Trademark Reporter*, 84 (2), 199-223.

Itamar Simonson, Ziv Carmon, and Suzanne O'Curry (1994), "Experimental Evidence on the Negative Effect of Product Features and Sales Promotions on Brand Choice," *Marketing Science*, 13 (1), 23-40.

Itamar Simonson (1993), "Get Closer to Your Customers by Understanding How They Make Choices," *California Management Review*, 35 (4), 68-84.

Itamar Simonson (1993), "The Effect of Survey Method on Likelihood of Confusion Estimates:  Conceptual Analysis and Empirical Test," *Trademark Reporter*, 83 (3), 364-393.

Itamar Simonson, Stephen Nowlis, and Katherine Lemon (1993), "The Effect of Local Consideration Sets on Global Choice Between Lower Price and Higher Quality," *Marketing Science*, 12 (4), 357-377.

Itamar Simonson, Stephen Nowlis, and Yael Simonson (1993), "The Effect of Irrelevant Preference Arguments on Consumer Choice," Journal of Consumer Psychology, 2 (3), 287-306.

Eldar Shafir, Itamar Simonson, and Amos Tversky (1993), "Reasons-Based Choice," *Cognition*, 49, 11-36.

Amos Tversky and Itamar Simonson (1993), "Context-Dependent Preferences," *Management Science*, 39 (10), 1179-1189.

Itamar Simonson (1992), "Influences of Anticipating Regret and Responsibility on Purchase Decisions," *Journal of Consumer Research*, 19 (June), 105-118.

Itamar Simonson and Peter Nye (1992), "The Effect of Accountability on Susceptibility to Decision Errors",  *Organizational Behavior and Human Decision Processes*, 51 (3), 416-446.

Itamar Simonson and Amos Tversky (1992), "Choice in Context: Tradeoff Contrast and Extremeness Aversion," *Journal of Marketing Research*, 29 (August), 281-295.

Itamar Simonson and Barry Staw (1992), "De-Escalation Strategies: A Comparison of Techniques for Reducing Commitment to Losing Courses of Action,"  *Journal of Applied Psychology*, 77 (4), 419-426.

Itamar Simonson and Russell S. Winer (1992), "The Influence of Purchase Quantity and Display Format on Consumer Preference for Variety," *Journal of Consumer Research*, 19 (June), 133-138.

Ravi Dhar and Itamar Simonson (1992), "The Effect of the Focus of Comparison on Consumer Preferences,"  *Journal of Marketing Research*, 29 (November), 430-440.

William T. Ross and Itamar Simonson (1991), "Evaluations of Pairs of Experiences: A Preference for Happy Endings," *Journal of Behavioral Decision Making*, 4(4), 273-282.

Itamar Simonson (1991), "The Effect of Buying Decisions on Consumers' Assessments of Their Tastes", *Marketing Letters*, 2, 1, 5-14.

Itamar Simonson (1990), "The Effect of Purchase Quantity and Timing on Variety Seeking Behavior," *Journal of Marketing Research*, 27 (May), 150-162.

Itamar Simonson (1989), "Choice Based on Reasons: The Case of Attraction and Compromise Effects," *Journal of Consumer Research*, 16 (September), 158-174.

Itamar Simonson, Joel Huber, and John Payne (1988), "The Relationship Between Prior Brand Knowledge and Information Acquisition Order", *Journal of Consumer Research*, (March), 14, 566-78.


**ARTICLES  UNDER  REVIEW/REVISION**

Franklin Shaddy, Ayelet Fishbach, and Itamar Simonson, "Why Invoking the Self Attenuates Variety Seeking, the Compromise Effect, and Balancing." (Revised for resubmission)

Wendy Liu and Itamar Simonson, "Shortlisting – Not Overwhelmed But Biased." (Revised for resubmission)

Aner Sela and Itamar Simonson, "The Feeling of Preference: Preference Expression in the Absence of Preferences." (Revised for resubmission)

Ioannis Evangelidis, Jonathan Levav, and Itamar Simonson, "The Upscaling Effect."

Jen Park and Itamar Simonson, "Rejection and Closure: Why Options that Survive Rejection Are More Attractive."


**Doctoral Dissertations Chaired:**

Ravi Dhar (Chaired Professor, Yale U.)
Aimee Drolet (Chaired Professor, UCLA)
Stephen Nowlis (Chaired Professor, Washington U., St. Louis)
Ziv Carmon (Chaired Professor, INSEAD)
Ran Kivetz (Chaired Professor, Columbia U.)
Donnel Briley (Professor, U.O. Sydney)
Thomas Kramer (Professor, U.O. California, Riverside)
Wendy Liu (Professor, U.O. California, San Diego)
Sanjay Sood (Professor, UCLA)
Song-Oh Yoon (Professor, Korea University)
Michal Maimaran (Clinical Professor, Kellogg School)
Leilei Gao (Professor, Chinese University, Hong Kong)
Wendy De La Rosa (Assistant Professor, Wharton School, U.O. Penn.)
Aner Sela (Professor, U. O. Florida)
Jonah Berger (Associate Professor, Wharton School, U.O. Penn.)
Jen Park (Assistant Professor, University of British Columbia)


**EDITORIAL ACTIVITIES**

Co-Editor of *Consumer Psychology Review*

Editorial Boards: *Journal of Marketing Research, Journal of Consumer Psychology, Journal of Consumer Research, International Journal of Research in Marketing, Journal of Marketing in Emerging Economies, Marketing Letters*, *Journal of Academy of Marketing Science*, *Review of Marketing Research*.

Reviewer for *Marketing Science, Journal of Behavioral Decision Making, Science, Management Science, Journal of Retailing and Consumer Services, Journal of Marketing, Journal of Retailing, Organizational Behavior and Human Decision Processes, Journal of Experimental Psychology, Psychological Review, Psychological Bulletin, Journal of Personality and Social Psychology, Psychological Science, California Management Review, Journal of Economic Psychology,*

*European Journal of Social Psychology, Journal of Judgment and Decision Making, Medical Decision Making,* and National Science Foundation.

**PROFESSIONAL AFFILIATIONS**

Association for Consumer Research
Judgment and Decision Making Society

<u>EXHIBIT  B</u>

<u>Cases in which Dr. Itamar Simonson Testified as an Expert at Trial or by Deposition in the Past</u>
<u>Four Years</u>

1.  <u>Promotion In Motion</u> v. Haribo America (Dist. of NJ; 19-cv-14183-MCA-LDW) (Deposition).

2.  RingCentral, Inc. v. <u>Nextiva, Inc.</u> (Nor. Dist. of CA, SJ Div.; 5:19-cv-02626) (Deposition).

3.  <u>San Diego County Credit Union</u> v. Citizens Equity First Credit Union (South. Dist. of CA; 3:18-cv-00967-GPC-RBB) (Trial).

4.  <u>Car Freshner Corp.</u> v. Crocs, Inc. (Nor. Dist. of NY; 7:16-cv-0068) (Deposition)

5.  William Brady v. <u>Bayer et al.</u> (State of CA Superior Court, Orange Country; 0-2016-00839608-CU-MC-CXC) (Deposition).

6.  MGFB Properties, Inc. et al. v. <u>Viacom, Inc. et al.</u> (Nor. Dist. FL; 5:19-00257) (Deposition).

7.  Sprint Spectrum et al. v. <u>AT&T Mobility</u> (SDNY; 19-CIV-1215) (Deposition).

8.  The People of the State of California v. <u>Macy's Inc.</u> (Superior Court of CA, County of Los Angeles; BC643040) (Trial).

9.  Jerome's Furniture Warehouse v. <u>Ashley Furniture Industries</u> (South. Dist. CA; 20-cv-1765) (Deposition).

10.  <u>American Eagle Outfitters</u> v. Walmart (W.D. of PA; 2:20-cv-00412) (Deposition).

11.  Jill Hennessey v. <u>Kohl's Corp.</u> (East. Dist. of Missouri; 4:19-01866) (Deposition)

12.  <u>Warner Bros. Entertainment</u> v. Random Tuesday, Inc. (Cent. Dist. CA; 2:20-cv-02416) (Deposition).

13.  Simmons et al. v. <u>Ford Motor Company</u> (S.D. FL; 18-cv-81558-RAR) (Deposition).

14.  Maxell, Ltd. v. <u>Apple Inc.</u> (East. Dist. of TX; 5:19–cv–0036) (Deposition).

15.  Ericsson Inc. v. <u>Apple Inc.</u> (EDTX, Marshall Div.; 2:21-cv-336 (Deposition).

16.  Stitch, Ltd. v. <u>TikTok, Inc.</u> (SD-CA; 3:21-cv-00626)) (Trial).

17.  Koss Corp. v. <u>Apple Inc.</u> (WDTX; 6:20-cv-00665) (Deposition).

18. <u>Margarita Delgado, et al.</u> v. Ocwen Loan Servicing et al. (East. Dist. of NY; 1:13-cv-04427) (Deposition).

19. Thrive Natural Care v. <u>Thrive Causemetics</u> (Cent. Dist. of CA; 2:20-cv-9091-PA-AS) (Deposition).

20. Contour IP v. <u>GoPro, Inc.</u> (N.D. of CA; 21-cv-2143) (Deposition).

21. <u>Burnett, Camp, et al.</u> v. Conseco Life Insurance (So. Dist. of Indiana;  1:18-cv-00200-JPH-DML) (Deposition).

22. *In Re. Distribution of Cable Royalty Funds* (Testified at trial on behalf of the <u>Public Television Claimants</u> Before the Cable Royalty Judges; Washington, D.C.).

23. Duracell U. S. Operations v. <u>Energizer Brands</u> (SDNY; 1:20-cv-07318) (Depositions).

24. Milan et al. v. <u>Clif Bar & Company</u> (Nor. Dist. of CA; 18-02354) (Deposition).

25. <u>PNC Bank</u> v. Trilegiant Corp. et al. (Court of Common Pleas, Allegheny County, PA; G.D. 15-020824) (Deposition).

26. IPA Technologies Inc. v. <u>Amazon.com, Inc.</u> (Dist. of Delaware; 1:16-cv-01266-RGA) (Deposition).

27. Rovi Guides, Inc. v. <u>Videotron LTD.</u> (Federal Court, Ottawa; Docket T-921-17) (Trial).

28. <u>Federal Trade Commission</u> v. LendingClub Corp. (Nor. Dist. Of CA; 3:18-cv-02454-JSC) (Deposition).

29. ID Tech v. <u>Samsung Electronics</u> (Cent. Dist. of CA.; 8:17-cv-01748) (Deposition).

30. <u>Instagram, LLC</u> v. Instagoods Pty Ltd (USPTO, Application no.: 88923261) (Deposition).

31. American Airlines v. <u>Delta Air Lines</u> (North. Dist. of TX, Ft Worth Div.; 4:19-CV-01053-O) (Deposition)

32. Innovation Sciences v. <u>Amazon.com et al.</u> (East. Dist. of TX, Sherman Div.; 4:18-cv-00474) (Deposition).

33. <u>Strategic Partners, Inc.</u> v. Figs, Inc. (CD-CA; 2:19-cv-02286) (Trial).

34. Re. Apple iPhone Antitrust litigation (Nor. Dist. CA, Oakland Div.; 4:11-cv-06714-YG) (Deposition).

35. <u>Monster Energy Company</u> v. BeastUp LLC (East. Dist. of CA; 17cv1605 KJM-JDP) (Trial).

36. The People of the State of California v. <u>HRB Tax Group et al.</u> (Superior Court, County of LA; 19STCV15742) (Deposition).

37. Jackpocket, Inc. v. <u>LottoMatrix NY LLC et al.</u> (SDNY; 22-cv-05772) (Deposition).

38. <u>Veterinary Hospital Managers Association, Inc</u>., v. Eastern States Veterinary Association, Inc. (USPTO, Ser. No. 88/850,803)

Exhibit C

# **Documents Considered**

**Production Documents**

NIKE0000052

NIKE0000055

NIKE0000125

NIKE0000130

NIKE0000153

NIKE0000209

NIKE0000276

NIKE0000278

NIKE0000288

NIKE0000352

NIKE0000391

NIKE0000784

NIKE0005639

NIKE0005647

NIKE0038949

STX0012521

STX0014733

STX0014863

STX0017372

STX0018615

STX0018799

STX0019053

STX0021192

STX0021868

STX0046323

STX0047489

STX0060150

STX0060381

STX0091819

STX0263803

**Deposition Transcripts and Exhibits**

December 2, 2022 Videotaped deposition of Jacob Fenton

November 30, 2022 Videotaped deposition of Russell Amidon

January 12, 2023 Videotaped deposition of Yasir Malik

**Pleadings**

Dkt 1 - Complaint

Dkt 21 – StockX's Answer

Dkt 31 - Notice of Motion to Amend Complaint

Dkt 32 – Memorandum of Law in Support of Motion for Leave to File First Amended Complaint

Dkt 33 – Declaration of Tamar Duvdevani in Support of Motion for Leave to File First Amended Complaint and Exhibits A and B thereto.

Dkt 39 – First Amended Complaint

Dkt 41 – StockX's Answer to First Amended Complaint

**Webpages**

www.stockx.com

StockX Launches Vault NFTs - https://stockx.com/about/stockx-launches-vault-nfts/

Nike SB Dunk Low Ben & Jerry's Chunky Dunky (Vault NFT) - https://stockx.com/chunky-dunky-vault-nft

StockX BreakX June 4th 2022 featuring Infamous Wu and Breaking Swipes - https://stockx.com/stockx-breakx-june-4th-4packs-access-pass

Best Global Brands - https://interbrand.com/best-global-brands/

## Articles

Itamar Simonson and Emanuel Rosen (2014), *Absolute Value: What Really Influences Customers in the Age of (Nearly) Perfect Information*, HarperCollins Publishers.

Itamar Simonson (1993), "The Effect of Survey Method on Likelihood of Confusion Estimates: Conceptual Analysis and Empirical Test," *Trademark Reporter*, 83 (3).

Itamar Simonson (1994), "Trademark Infringement from the Buyer Perspective: Conceptual Analysis and Measurement Implications," *Journal of Public Policy and Marketing*, 13(2).

Itamar Simonson and Ran Kivetz (2012), "Demand Effects in Likelihood of Confusion Surveys," *Trademark and Deceptive Advertising Surveys*, Chapter 11, Shari Diamond and Jerre Swann, Eds., American Bar Association.

A. Colicev (2023), "How Can Non-Fungible Tokens Bring Value to Brands," *International Journal of Research in Marketing*.

H. Albayati et al. (2023), *Telematics and Informatics Reports*.

R. Chohan and J. Paschen (2021), "NFT Marketing: …," *Business Horizons*.

Itamar Simonson and Amos Tversky (1992), "Choice in Context: Tradeoff Contrast and Extremeness Aversion," *Journal of Marketing Research*, 29 (August).

Itamar Simonson (1989), "Choice Based on Reasons: The Case of Attraction and Compromise Effects," *Journal of Consumer Research*, 16 (September).

Amos Tversky and Itamar Simonson (1993), "Context-Dependent Preferences," *Management Science*, 39 (10).

G. Buscher et al. (2009), "What do you see when you're surfing? Using eye-tracking to predict salient regions of web pages," *Proceedings of the SIGCHI Conference on Human Factors in Computing Systems,* April 2009.

Nielsen (2017), "Horizontal Attention Leans Left," Nielsen Norman Group.

S. Djambasbi et al. (2010), "Generation Y, Web Design, and Eye Tracking," *International Journal of Human – Computer Studies*.

P. Kotler and K. Keller (2012), *Marketing Management*, 14th ed.

Simonson, I., and Kivetz, R. (2012), "Chapter 11 Demand Effects in Likelihood of Confusion Surveys: The Importance of Marketplace Conditions," *Trademark and False Advertising Surveys*, Edited by Shari Diamond and Jerre Swann, American Bar Association.

K. Grayson and R. Martinec (2004), "Consumer Perceptions of Iconicity and Indexicality and Their Influence on Assessments of Authentic Market Offerings," *Journal of Consumer Research*.

G. Newman and R. Smith (2016), "Kinds of Authenticity," *Philosophy Compass*.

Exhibit D

**#103-23022 SNEAKER ONLINE SURVEY B**

**SPECS**

<u>Two</u> cells: 205 each, 410 in total.

Cell 1: Test (Nike Shoe)
Cell 2: Control (Token)

100% Nationwide - IN TOTAL: 18% NORTHEAST, 22% MIDWEST, 37% SOUTH, AND 23% WEST
GENDER – 40% Female, 60% Male
AGE – WITHIN GENDER – 50% 18-35 AND 50% 36+

MUST MATCH STATE Q.20, GENDER Q.30 & AGE Q.40 TO PANEL DATA IN REAL TIME.  IF ANY OF THE 3 RESPONSES DO **NOT** MATCH THE PANEL DATA, THE PERSON WILL BE COUNTED AS A TERMINATE ON THE PORTAL REPORT FOR THE FIRST QUESTION THEY DO NOT MATCH WITH.

**#103-23022 SNEAKER ONLINE SURVEY B**
**SCREENER**


**(QUESTION 10)**
Please take a few moments to complete our questions.

**(QUESTION 15)**
*{PROGRAMMER: IF RESPONDENT DOES NOT CLICK ON THE WORD "HERE", TERMINATE.  CLICKING ON THE WORD "HERE" WILL ADVANCE THE RESPONDENT TO THE NEXT QUESTION.}*

Please click **here** if you are <u>not</u> a robot.


**(QUESTION 20)**
*{PROGRAMMER:  MATCH STATE BACK TO PANEL DATA; IF DOES NOT MATCH, TERMINATE. IN TOTAL: 18% NORTHEAST, 22% MIDWEST, 37% SOUTH, AND 23% WEST.}*
In which of the following states do you live?  [INSERT DROP DOWN LIST]  **(Select <u>one</u> response)**

**(QUESTION 30)**
*{PROGRAMMER: MATCH GENDER BACK TO PANEL DATA; IF IT DOES NOT MATCH, TERMINATE. 60% MALE, 40% FEMALE. DO NOT TERMINATE IF OTHER IS SELECTED.}*
What is your gender? **(Select <u>one</u> response)**

1: Male [60%]
2: Female [40%]
3: Other [CONTINUE]


**(QUESTION 40)**
*{PROGRAMMER:  MATCH AGE BACK TO PANEL DATA; IF IT DOES NOT MATCH, TERMINATE. 50% 18-35, 50% 36+.}*
Which of the following groups listed below includes your age?  **(Select <u>one</u> response)**

1: Under 18 **[TERMINATE]**
2: 18-35 [50%]
3: 36+ [50%]

©Target Research Group 2023

**(QUESTION 50)**
*{PROGRAMMING NOTE:  RANDOMIZE ANSWER CHOICES 1-5. ALLOW UP TO 50% TO USE SMARTPHONES.}*
Which of the following devices are you using right now to take this survey?  **(Select <u>one</u> response)**

    1:  Desktop computer → **[SKIP TO Q.60]**
    2:  Laptop computer → **[SKIP TO Q.60]**
    3:  Tablet (such as an iPad, Android tablet, etc.) → **[SKIP TO Q.60]**
    4:  Cell phone (not a smartphone) → **[ASK Q.55]**
    5:  Smartphone → **[SKIP TO Q.60]**
    6:  Other mobile device → **[ASK Q.55]**

**(QUESTION 55)**
This survey may not be compatible with cell phones, or other mobile devices, so please use your desktop computer, laptop computer, tablet, or smartphone to complete this survey.  To complete this survey, please re-try your invitation link using your desktop computer, laptop computer, tablet, or smartphone.  *{TERMINATE INTERVIEW.}*

**(QUESTION 60)**
*{PROGRAMMING NOTE:  RANDOMIZE ANSWER CHOICES 1-4.}*
Which, if any, of the following products do you currently own? *(Select all that apply)*

  1: Sneakers [QUALIFY]
  2: Leather jacket
  3: Suit
  4: Hoodie
  5: None of the above [Single response]

**(QUESTION 65)**
*{PROGRAMMING NOTE:  RANDOMIZE ANSWER CHOICES 1-4.}*
Which, if any, of the following products do you expect to buy in the next 12 months? *(Select all that apply)*

  1: Sneakers [QUALIFY]
  2: Leather jacket
  3: Suit
  4: Hoodie
  5: None of the above [Single response]

*{PROGRAMMING NOTE:  MUST SELECT PUNCH 1 "SNEAKERS" AT Q.60 <u>OR</u> Q.65 TO CONTINUE, OTHERWISE TERMINATE.}*

©Target Research Group 2023

**(QUESTION 70)**
*{PROGRAMMING NOTE: RANDOMIZE ANSWER CHOICES 1-4. MUST SELECT PUNCH 3 "LOOK FOR INVESTMENT OPPORTUNITIES" OR PUNCH 4 "START A NEW COLLECTION" TO CONTINUE, OTHERWISE TERMINATE.}*
Which, if any, of the following do you expect to do in the next 12 months?  *(Select all that apply)*

1: Work fewer hours in a typical week
2: Purchase a house or a condominium
3: Look for investment opportunities→ **[CONTINUE]**
4: Start a new collection→ **[CONTINUE]**
5: None of the above [Single response]


**(QUESTION 75)**
*{PROGRAMMING NOTE: RANDOMIZE ANSWER CHOICES 1-5. RANDOMIZE PUNCH 3 OPTIONS. MUST SELECT PUNCH 2 "INVESTING IN NFT" OR PUNCH 3 "BUYING COLLECTIBLES" OR PUNCH 5 "CRYPTO CURRENCY" TO CONTINUE, OTHERWISE TERMINATE.}*
Which, <u>if any</u>, of the following investment or collection opportunities will you consider during the next 12 months?  If you don't know or are not sure, please indicate that you "Don't know/unsure." *(Select all that apply)*

1: Investing in the Stock Market (such as buying stocks, bonds, mutual funds)
   A stock market is the aggregation of buyers and sellers of stocks (also called shares), which represent ownership claims on businesses; these may include securities listed on a public stock exchange, as well as stock that is only traded privately.
2: Investing in NFT ("non-fungible token") → **[CONTINUE]**
   A <u>NFT</u> ("non-fungible token") is an ownable <u>digital token</u> that is often offered by an online platform and may be linked to a specific product (such as art, a watch, or sneakers).  The NFT can be held, for example, in the online platform's (or retailer's) secure vault.  NFT can be traded, so in case its value goes up and you sell your NFT or token, you make a profit.
3: Buying Collectibles (such as watches, trading cards, luxury handbags, sneakers or art) → **[CONTINUE]**
4: Investing in Real Estate (such as buying land or a condominium for personal or commercial reasons)
5: Investing in Crypto Currency (e.g., buying payment cryptocurrencies such as Bitcoin, tokens or other stablecoins) → **[CONTINUE]**
6: Will not make any of these investments
7: Don't know/unsure [Single response]


**(QUESTION 80)**
*{PROGRAMMING NOTE: RANDOMIZE ANSWER CHOICES 1-3. PUNCH 4 SHOULD ALWAYS BE SHOWN LAST. MUST SELECT "YES" TO PUNCH 2 "BRAND NEW PRODUCTS OR COLLECTIBLES FROM AN ONLINE MARKETPLACE" TO CONTINUE, OTHERWISE TERMINATE.}*
In the past two years, have you bought or invested in…? *(Select one response for each)*

|  | Yes | No | Don't know/unsure |
|---|---|---|---|
| 1:  <u>Used</u> products or collectibles from an online marketplace such as eBay, StockX, The RealReal, Goat, or Poshmark |  |  |  |
| 2: Brand <u>new</u> products or collectibles from an online marketplace such as eBay, StockX, The RealReal, Goat, or Poshmark | **[CONTINUE]** |  |  |
| 3: <u>New</u> sneakers from an online website of a department store |  |  |  |
| 4:  <u>New</u> sneakers from any other online marketplace or retail stores |  |  |  |

©Target Research Group 2023

**QUESTION 85)**
*{PROGRAMMING NOTE: RANDOMIZE ANSWER CHOICES 1-3 IN THE SAME ORDER AS Q.80. PUNCH 4 SHOULD ALWAYS BE SHOWN LAST. MUST SELECT "YES" TO PUNCH 2 "BRAND NEW PRODUCTS OR COLLECTIBLES FROM AN ONLINE MARKETPLACE" TO CONTINUE, OTHERWISE TERMINATE.}*
In the next 12 months, do you expect to buy or invest in…? *(Select one response for each)*

| | Yes | No | Don't know/unsure |
|---|---|---|---|
| 1:  Used products or collectibles from an online marketplace such as eBay, StockX, The RealReal, Goat, or Poshmark | | | |
| 2: Brand new products or collectibles from an online marketplace such as eBay, StockX, The RealReal, Goat, or Poshmark | [CONTINUE] | | |
| 3: New sneakers from an online website of a department store | | | |
| 4:  New sneakers from any other online marketplace or retail stores | | | |

**(QUESTION 90)**
*{PROGRAMMING NOTE: RANDOMIZE ANSWER CHOICES 1-4. IF PUNCHES 1, 2 OR 4 SELECTED TERMINATE, OTHERWISE, CONTINUE.}*
Do you, or does any member of your household work for any of the following types of companies?  *(Select all that apply)*

1: An advertising, public relations or marketing agency or advertising department of a company→ **[TERMINATE]**
2: A market research firm or a marketing research department of a company→ **[TERMINATE]**
3: A TV network or TV station
4: An online seller or marketplace offering collectibles or NFTs → **[TERMINATE]**
5: None of these

**(QUESTION 100)**
*{PROGRAMMING NOTE: "I UNDERSTAND AND AGREE TO THE ABOVE INSTRUCTIONS" MUST BE SELECTED TO QUALIFY AND CONTINUE.  OTHERWISE, TERMINATE.}*
You have qualified to take this survey.  Before continuing, please carefully read these instructions:  *(Select **one** response)*

- Please take the survey in one session without interruption.

- Please maximize your browser and keep it maximized for the survey.

- While taking the survey, please do not consult any other websites or other electronic or written materials.

- Please answer all questions on your own without consulting any other person.

- If you normally wear glasses or contact lenses when viewing a computer, tablet or smartphone screen, please put them on/in before continuing to the next page.

1: I understand and agree to the above instructions
2: No, I do not understand and agree to the above instructions *{PROGRAMMER, TERMINATE INTERVIEW AND COUNT AS QUALIFYING TERMINATE.}*

©Target Research Group 2023

**#103-23022 SNEAKER ONLINE SURVEY B**
**MAIN QUESTIONNAIRE**

**(QUESTION 200)**
**PLEASE READ CAREFULLY**

First, for each question, if you don't know or don't have an opinion, please don't guess, just indicate that you "don't know" by choosing the "Don't Know" or "Not sure" option or by typing in the words "don't know" or "not sure" and click on "NEXT" at the bottom of the page to go on to the next question.  Also, you should complete this survey without stopping in the middle, and please make sure not to consult anyone and not to open another browser while working on this survey.

**(QUESTION 210)**
A NFT ("non-fungible token") is an ownable digital token offered by an online platform that may be linked to a specific product (such as art, a watch, or sneakers) and can be held, for example, in the online platform (or retailer's) secure vault.  NFT can be traded, so in case its value goes up and you sell your NFT or token, and you make a profit. During the rest of this survey, you will be asked about the Vault NFT **on the StockX online marketplace**.

**(QUESTION 220)**
*{PROGRAMMING NOTE: BOTH CELLS WILL SEE FIRST THE PRODUCT LINEUP (FILE NAME: TEST & CONTROL LINE UP STIMULI). SHOW FOR 15 SECONDS BEFORE ALLOWING THE RESPONDENT TO CONTINUE.}*
Shown below are examples of products offered by StockX as NFTs or for personal use.  Please review each product and its name before proceeding.  Please evaluate these products carefully as you would if you were actually considering them as a NFT.

**{PROGRAMMING: SHOW THE PRODUCT LINEUP (15 SECONDS)}**

## Below are some of the products StockX offers on its website

Nike SB Dunk Low
Ben & Jerry's Chunky Dunky



Puma LaMelo Ball MB.01
Rick and Morty



adidas Forum Low
Bad Bunny



New Balance 990v3
JJJJound Olive



Swatch x Omega Bioceramic
Moonswatch Mission to Earth
SO33G100



Lebron James 2008 Topps
#23



Travis Scott Cactus Jack Fortnite
12" Action Figure Duo Set



©Target Research Group 2023

**(QUESTION 225)**
*{PROGRAMMING NOTE: SHOW THE SINGLE SHOE PAGE (IN CELL 1) (FILE NAME: i225 CELL 1 FRONT) OR THE TOKEN DESCRIPTION PAGE (IN CELL 2) (FILE NAME: i225 CELL 2 FRONT) SHOW FOR 15 SECONDS BEFORE ALLOWING THE RESPONDENT TO CONTINUE.}*

*CELL 1 (TEST) WILL SEE THE FRONT OF THE CHUNKY DUNKY NFT (FILE NAME: I225 CELL 1 FRONT). THE RESPONDENT WILL HAVE THE ABILITY TO CLICK ON THE SMALL THUMBNAIL IMAGE OF THE BACK OF THE NFT (FILE NAME: I225 CELL 1 BACK). ADD INSTRUCTION: TO CLOSE THIS WINDOW, PLEASE CLICK ON THE "X" ON THE TOP RIGHT-HAND SIDE OF THIS PAGE.*

*CELL 2 (CONTROL) WILL SEE THE FRONT OF THE CLAIM TICKET (FILE NAME: I225 CELL 2 (FRONT)). THE RESPONDENT WILL HAVE THE ABILITY TO CLICK ON THE SMALL THUMBNAIL IMAGE OF THE BACK OF THE NFT (FILE NAME: I225 CELL 2 BACK). ADD INSTRUCTION: TO CLOSE THIS WINDOW, PLEASE CLICK ON THE "X" ON THE TOP RIGHT-HAND SIDE OF THIS PAGE.*

**IF CELL 1 QUESTION TEXT SHOULD READ:**  Please consider now one of the shoes you just saw that is available for you to buy as a NFT.

Please scroll down to view the entire page.
When you are finished viewing the page, click on the "NEXT" at the bottom of the screen to continue.

<u>When you continue to the next screens, you will need to scroll to the bottom of each screen to answer the questions.</u>

**IF CELL 2 QUESTION TEXT SHOULD READ:**  Please consider now the token of one of the shoes you just saw that is available for you to buy as a NFT.

Please scroll down to view the entire page.
When you are finished viewing the page, click on the "NEXT" at the bottom of the screen to continue.

<u>When you continue to the next screens, you will need to scroll to the bottom of each screen to answer the questions.</u>

**(QUESTION 330)**
*{PROGRAMMING NOTE: IF CELL 1, THE CROPPED NIKE SHOE SHOULD REMAIN IN VIEW WHILE THE RESPONDENT ANSWERS QUESTIONS 340-377. THE RESPONDENT WILL HAVE THE ABILITY TO CLICK ON THE SMALL THUMBNAIL IMAGE OF THE BACK OF THE NFT (FILE NAME: CELL 1 CROPPED BACK). ADD INSTRUCTION: TO CLOSE THIS WINDOW, PLEASE CLICK ON THE "X" ON THE TOP RIGHT-HAND SIDE OF THIS PAGE.}*

*{PROGRAMMING NOTE: IF CELL 2, THE CROPPED TOKEN/DESCRIPTION PAGE SHOULD REMAIN IN VIEW WHILE THE RESPONDENT ANSWERS QUESTIONS 340-377. THE RESPONDENT WILL HAVE THE ABILITY TO CLICK ON THE SMALL THUMBNAIL IMAGE OF THE BACK OF THE NFT (FILE NAME: CELL 2 CROPPED BACK). ADD INSTRUCTION: TO CLOSE THIS WINDOW, PLEASE CLICK ON THE "X" ON THE TOP RIGHT-HAND SIDE OF THIS PAGE.}*

©Target Research Group 2023

**(QUESTION 340)**
*{PROGRAMMING NOTE: ALLOW UP TO 4 RESPONSES. RECORD ONLY ONE RESPONSE AT A TIME.}*
Which company(ies) or brand(s) offer(s) the product / NFT shown on the screen?  **(Record company(ies) or brand(s) on line(s) below.)**

Company/Brand #1_____

Company/Brand #2_____

Company/Brand #3_____

Company/Brand #4_____

Don't know/unsure    (   )→ **(SKIP TO Q.350)**


*{PROGRAMMING NOTE: ASK Q.345/Q.346 FOR <u>EACH</u> COMPANY/BRAND MENTIONED IN Q.340.}*

**(QUESTION 345)**
What makes you say that **[INSERT COMPANY/BRAND MENTIONED AT Q.340]** offers the product / NFT shown on the screen? **(Please type your answer below.  Please be as specific as you can.)**

|  |
|  |

Don't know/unsure    (   )→ **(SKIP TO Q.350)**

**(QUESTION 346)**
*{PROGRAMMER:  Q.346 CAN BE BLANK.  IF SO, SKIP TO Q.350.}*
Any other reason?  **(Please type your answer below.  Please be as specific as you can.)**

|  |
|  |

©Target Research Group 2023

**(QUESTION 350)**
***{PROGRAMMING NOTE: ASK EVERYONE. ROTATE PUNCHES 1 & 2.}***
Does/do the company(ies) or brand(s) that offer the product / NFT on this page offer other products or services?
 **(Select <u>one</u> response)**


1: Yes, it <u>does</u> offer other products or services **(CONTINUE WITH Q.355)**

2: No, it does <u>not</u> offer other products or services **(SKIP TO Q.360)**

3: Don't know/unsure **(SKIP TO Q.360)**


**(QUESTION 355)**
***{PROGRAMMING NOTE: ALLOW UP TO 4 RESPONSES. RECORD ONLY ONE RESPONSE AT A TIME.}***
What other products or services does/do the company(ies) or brand(s) that offer the product / NFT on this page offer? **(Record product(s) or service(s) on line(s) below.)**

Product/Service #1_____

Product/Service #2_____

Product/Service #3_____

Product/Service #4_____

Don't know/unsure    (    )

8

©Target Research Group 2023

**(QUESTION 360)**
*{PROGRAMMING NOTE: ASK EVERYONE. ROTATE PUNCHES 1 & 2.}*
Does or doesn't the company that makes this offer have a business affiliation or connection with another company or brand? **(Select <u>one</u> response)**

1: Yes, it <u>does</u> have a business affiliation or connection with another company or brand **(CONTINUE WITH Q.365)**

2: No, it does <u>not</u> have a business affiliation or connection with another company or brand **(SKIP TO Q.370)**

3: Don't know/unsure **(SKIP TO Q.370)**

**(QUESTION 365)**
*{PROGRAMMING NOTE: ALLOW UP TO 4 COMPANY/BRAND RESPONSES. RECORD ONLY ONE RESPONSE AT A TIME.}*
With which other company(ies) or brand(s) does the company that makes this offer have a business affiliation or connection?  **(Record name(s) of company(ies)/brand(s) on the line(s) below.)**

Company/Brand #1 _____

Company/Brand #2 _____

Company/Brand #3 _____

Company/Brand #4 _____

Don't know/unsure    (   )→ **(SKIP TO Q.370)**

*{PROGRAMMING NOTE: ASK Q.366-Q.367 FOR <u>EACH</u> COMPANY/BRAND MENTIONED IN Q.365.}*

**(QUESTION 366)**
What makes you say **[INSERT COMPANY/BRAND MENTIONED AT Q.365]** has a business affiliation or connection with the company that makes this offer?  **(Please type your answer below.  Please be as specific as you can.)**

```
                                                                              
                                                                              
```

Don't know/unsure    (   )→ **(SKIP TO Q.370)**

**(QUESTION 367)**
*{PROGRAMMER:  Q.367 CAN BE BLANK.  IF SO, SKIP TO Q.370.}*
Any other reason?  **(Please type your answer below.  Please be as specific as you can.)**

```
                                                                              
                                                                              
```

9

©Target Research Group 2023

**(QUESTION 370)**
*{PROGRAMMING NOTE: ASK EVERYONE. ROTATE PUNCHES 1 & 2.}*
Did or didn't the company that makes this offer receive permission or approval from another company or brand in order to make this offer? **(Select <u>one</u> response)**

1: Yes, it <u>did</u> receive permission or approval from another company or brand **(CONTINUE WITH Q.375)**

2: No, it did <u>not</u> receive permission or approval from another company or brand **(SKIP TO Q.380)**

3: Don't know/unsure **(SKIP TO Q.380)**


**(QUESTION 375)**
*{PROGRAMMING NOTE: ALLOW UP TO 4 COMPANY/BRAND RESPONSES. RECORD ONLY ONE RESPONSE AT A TIME.}*
From which other company(ies) or brand(s) did the company that makes this offer receive permission or approval from in order to make this offer?  **(Record name(s) of company(s)/brand(s) on the line(s) below.)**

Company/Brand #1 _____

Company/Brand #2 _____

Company/Brand #3 _____

Company/Brand #4 _____


Don't know/unsure   (   )→ **(SKIP TO Q.380)**


*{PROGRAMMING NOTE: ASK Q.376-Q.377 FOR <u>EACH</u> COMPANY/BRAND MENTIONED IN Q.375.}*

**(QUESTION 376)**
What makes you say that the company that makes this offer received permission or approval from **[INSERT COMPANY/BRAND MENTIONED AT Q.375]**? **(Please type your answer below.  Please be as specific as you can.)**

|  |
|--|
|  |

Don't know/unsure   (   )→ **(SKIP TO Q.380)**


**(QUESTION 377)**
*{PROGRAMMER:  Q.377 CAN BE BLANK.  IF SO, SKIP TO Q.380.}*
Any other reason?  **(Please type your answer below.  Please be as specific as you can.)**

|  |
|--|
|  |


*{PROGRAMMING NOTE: REMOVE STIMULI FROM RESPONDENT VIEW.}*


**(QUESTION 380)**
These are all of our questions.  Thank you for completing this survey.


10

©Target Research Group 2023

23022 Sneaker Online Survey B
Screen Shots

Screener

Please take a few moments to complete our questions.

NEXT



Please click **here** if you are <u>not</u> a robot.



What is your gender?

**(Select <u>one</u> response)**

○ Male
○ Female
○ Other

NEXT

Which of the following groups listed below includes your age?

**(Select <u>one</u> response)**

○ Under 18
○ 18-35
○ 36+

NEXT

Which of the following devices are you using right now to take this survey?

**(Select <u>one</u> response)**

○ Desktop computer
○ Laptop computer
○ Tablet (such as an iPad, Android tablet, etc.)
○ Cell phone (not a smartphone)
○ Smartphone
○ Other mobile device

NEXT

Which, if any, of the following products do you currently own?

**(Select _all_ that apply)**

☐ Suit
☐ Hoodie
☐ Sneakers
☐ Leather Jacket
○ None of the above

NEXT

Which, if any, of the following products do you expect to buy in the next 12 months?

**(Select all that apply)**

☐ Suit
☐ Hoodie
☐ Sneakers
☐ Leather jacket
◯ None of the above

NEXT

Which, if any, of the following do you expect to do in the next 12 months?

**(Select _all_ that apply)**

☐ Look for investment opportunities
☐ Start a new collection
☐ Work fewer hours in a typical week
☐ Purchase a house or a condominium
○ None of the above

NEXT

Which, if <u>any</u>, of the following investment or collection opportunities will you consider during the next 12 months? If you don't know or are not sure, please indicate that you "Don't know/unsure."

**(Select <u>all</u> that apply)**

☐ Investing in the Stock Market (such as buying stocks, bonds, mutual funds)
A stock market is the aggregation of buyers and sellers of stocks (also called shares), which represent ownership claims on businesses; these may include securities listed on a public stock exchange, as well as stock that is only traded privately.

☐ Investing in NFT ("non-fungible token")
A <u>NFT</u> ("non-fungible token") is an ownable <u>digital token</u> that is often offered by an online platform and may be linked to a specific product (such as art, a watch, or sneakers). The NFT can be held, for example, in the online platform's (or retailer's) secure vault. NFT can be traded, so in case its value goes up and you sell your NFT or token, you make a profit.

☐ Investing in Real Estate (such as buying land or a condominium for personal or commercial reasons)

☐ Buying Collectibles (such as watches, trading cards, sneakers, luxury handbags, or art)

☐ Investing in Crypto Currency (e.g., buying payment cryptocurrencies such as Bitcoin, tokens or other stablecoins)

○ Will not make any of these investments

○ Don't know/unsure

[ NEXT ]

In the past two years, have you bought or invested in...?

**(Select one response for each)**

| | Yes | No | Don't know/ unsure |
|---|---|---|---|
| New sneakers from an online website of a department store | ○ | ○ | ○ |
| Used products or collectibles from an online marketplace such as eBay, StockX, The RealReal, Goat, or Poshmark | ○ | ○ | ○ |
| Brand new products or collectibles from an online marketplace such as eBay, StockX, The RealReal, Goat, or Poshmark | ○ | ○ | ○ |
| New sneakers from any other online marketplace or retail stores | ○ | ○ | ○ |

NEXT

In the next 12 months, do you expect to buy or invest in...?

**(Select one response for each)**

| | Yes | No | Don't know/ unsure |
|---|:---:|:---:|:---:|
| New sneakers from an online website of a department store | ○ | ○ | ○ |
| Used products or collectibles from an online marketplace such as eBay, StockX, The RealReal, Goat, or Poshmark | ○ | ○ | ○ |
| Brand new products or collectibles from an online marketplace such as eBay, StockX, The RealReal, Goat, or Poshmark | ○ | ○ | ○ |
| New sneakers from any other online marketplace or retail stores | ○ | ○ | ○ |

NEXT

Do you, or does any member of your household work for any of the following types of companies?

**(Select all that apply)**

☐ A TV network or TV station
☐ An online seller or marketplace offering collectibles or NFTs
☐ An advertising, public relations or marketing agency or advertising department of a company
☐ A market research firm or a marketing research department of a company
○ None of these

NEXT

You have qualified to take this survey. Before continuing, please carefully read these instructions:

- Please take the survey in <u>one</u> session without interruption.

- Please maximize your browser and keep it maximized for the survey.

- While taking the survey, please do not consult any other websites or other electronic or written materials.

- Please answer all questions on your own without consulting any other person.

- If you normally wear glasses or contact lenses when viewing a computer, tablet or smartphone screen, please put them on/in before continuing to the next page.

**(Select <u>one</u> response)**

○ I understand and agree to the above instructions
○ No, I do <u>not</u> understand and agree to the above instructions

[ NEXT ]

Main Questionnaire
Test: Nike Shoe



First, for each question, if you don't know or don't have an opinion, please don't guess, just indicate that you "don't know" <u>by choosing the "Don't Know" or "Not sure" option</u> or by <u>typing in the words "don't know" or "not sure"</u> and click on "NEXT" at the bottom of the page to go on to the next question. Also, you should complete this survey without stopping in the middle, and please make sure <u>not</u> to consult anyone and <u>not</u> to open another browser while working on this survey.

NEXT

A NFT ("non-fungible token") is an ownable digital token offered by an online platform that may be linked to a specific product (such as art, a watch, or sneakers) and can be held, for example, in the online platform (or retailer's) secure vault. NFT can be traded, so in case its value goes up and you sell your NFT or token, and you make a profit. During the rest of this survey, you will be asked about the Vault NFT **on the StockX online marketplace**.

NEXT

Shown below are examples of products offered by StockX as NFTs or for personal use. Please review each product and its name before proceeding. Please evaluate these products carefully as you would if you were actually considering them as a NFT.

# Below are some of the products StockX offers on its website

**Nike SB Dunk Low**
Ben & Jerry's Chunky Dunky



**Puma LaMelo Ball MB.01**
Rick and Morty



**adidas Forum Low**
Bad Bunny



**New Balance 990v3**
JJJJound Olive



**Swatch x Omega Bioceramic**
Moonswatch Mission to Earth
SO33G100



**Lebron James 2008 Topps**
#23



**Travis Scott Cactus Jack Fortnite**
12" Action Figure Duo Set



Please consider now one of the shoes you just saw that is available for you to buy as a NFT.

Please scroll down to view the entire page.
When you are finished viewing the page, click on the 'NEXT' at the bottom of the screen to continue.

When you continue to the next screens, you will need to scroll to the bottom of each screen to answer the questions.



Related Products



StockX Vault NFT Nike Dunk
Low Retro White Black - US ...

Lowest Ask

$295

Last Sale: $184




StockX Vault NFT Nike Dunk
Low Off-White Lot 50 - US M...

Lowest Ask

$8,500

Last Sale: $7,500




StockX Vault NFT KAWS Sacai
Nike Blazer Low Blue - US M...

Lowest Ask

$188

Last Sale: $130




StockX Vault NFT New
Balance 990v3 JJJJound...

Lowest Ask

$400

Last Sale: $340



StockX Vault NFT Trae Young
2018 Panini Prizm Rookie #7...

Lowest Ask

$145

Last Sale: $96

StockX Vault
LaMelo Ball

Lowest Ask

$299

Last Sale: $

Product Description

This StockX Vault NFT represents and tracks proof of ownership of the actual sneaker stored within our StockX Vault, which has been verified via StockX's authentication process.

A piece of sneaker collab history, the Nike SB Dunk Low Ben & Jerry's Chunky Dunky is now a part of StockX's Vault NFT experience. Drawing inspiration from Ben & Jerry's colorful ice cream pint packaging, this release goes beyond a simple new colorway and features unique detailing that had never been used before on the Dunk Low silhouette. This Nike SB Dunk Low is composed of a cloudy blue sky and green meadow leather upper with faux cowhide on the overlays and tongues. Yellow Swooshes on the side resemble melting ice cream with leather protruding the standard pattern in a drip-like fashion. Tie-dye interiors, Ben & Jerry's style Nike branding on the heel tab, and a white and green sole completes the design. These sneakers released in May of 2020 and retailed for $100 USD.

For storing this card with StockX Vault, you may be granted exclusive access to StockX benefits.

To see this NFT on the blockchain, click here. You can learn more about NFTs on StockX here.

The Fine Print:
- The Vault NFT is not affiliated or associated with, sponsored by, or officially connected to Nike or any of its subsidiaries or affiliates. Any Nike name(s), use and trademark(s) used in the Vault NFT are all the property of Nike and are used in the Vault NFT solely to refer to the physical product to which the Vault NFT corresponds. For more information on official Nike products, please visit www.nike.com.
- If the physical item associated with this Vault NFT is redeemed by the owner, it is removed from the StockX Vault and shipped to the owner. StockX will then remove the Vault NFT from the owner's Portfolio and from circulation (i.e., "burn" the Vault NFT). Owners can request to withdraw the physical item from the StockX Vault by filling out the Vault Redemption Form, which can be found here.
- Minted on Ethereum blockchain.

NEXT





What makes you say that **TEXT HERE** offers the product / NFT shown on the screen?

**(Please type your answer below. Please be as specific as you can.)**

○ Don't know/unsure

NEXT



Any other reason?

**(Please type your answer below. Please be as specific as you can.)**

NEXT



Does/do the company(ies) or brand(s) that offer the product / NFT on this page offer other products or services?

**(Select one response)**

○ Yes, it does offer other products or services
○ No, it does not offer other products or services
○ Don't know/unsure

NEXT



What other products or services does/do the company(ies) or brand(s) that offer the product / NFT on this page offer?

**(Record product(s) or service(s) on line(s) below.)**

Product/Service #1
Product/Service #2
Product/Service #3
Product/Service #4
○ Don't know/unsure

NEXT



### StockX Vault NFT Nike SB Dunk Low Ben & Jerry's Chunky Dunky – US M 10

A StockX token representing ownership of a physical pair.

● NFT   StockX Verified   Edition of 3

Place Bid

Sell for $1,255 or Ask for More →

Last Sale:
**$200**

View Asks   View Bids   View Sales

Does or doesn't the company that makes this offer have a business affiliation or connection with another company or brand?

**(Select one response)**

- ○ Yes, it does have a business affiliation or connection with another company or brand
- ○ No, it does not have a business affiliation or connection with another company or brand
- ○ Don't know/unsure

NEXT



What makes you say **TEXT HERE** has a business affiliation or connection with the company that makes this offer?

**(Please type your answer below. Please be as specific as you can.)**

○ Don't know/unsure

NEXT



### StockX Vault NFT Nike SB Dunk Low Ben & Jerry's Chunky Dunky - US M 10

A StockX token representing ownership of a physical pair.

NFT    StockX Verified    Edition of 3

Place Bid

Sell for $1,255 or Ask for More →

Last Sale:
$200

View Asks    View Bids    View Sales

Any other reason?

(Please type your answer below. Please be as specific as you can.)

NEXT



**StockX Vault NFT Nike SB Dunk Low Ben & Jerry's Chunky Dunky – US M 10**

A StockX token representing ownership of a physical pair.

● NFT   StockX Verified   Edition of 3

Place Bid

Sell for $1,255 or Ask for More →

Last Sale:
$200

View Asks   View Bids   View Sales

Vault NFT
ERC-1155

Did or didn't the company that makes this offer receive permission or approval from another company or brand in order to make this offer?

(Select **one** response)

○ Yes, it <u>did</u> receive permission or approval from another company or brand
○ No, it did <u>not</u> receive permission or approval from another company or brand
○ Don't know/unsure

NEXT



From which other company(ies) or brand(s) did the company that makes this offer receive permission or approval from in order to make this offer?

**(Record name(s) of company(ies)/brand(s) on the line(s) below.)**

Company/Brand #1
Company/Brand #2
Company/Brand #3
Company/Brand #4
○ Don't know/unsure

NEXT



What makes you say that the company that makes this offer received permission or approval from **TEXT HERE**?

**(Please type your answer below. Please be as specific as you can.)**

○ Don't know/unsure

NEXT



Any other reason?

**(Please type your answer below. Please be as specific as you can.)**

NEXT

These are all of our questions. Thank you for completing this survey.

NEXT

Main Questionnaire
Control: Token

First, for each question, if you don't know or don't have an opinion, please don't guess, just indicate that you "don't know" <u>by choosing the "Don't Know" or "Not sure" option</u> or by <u>typing in the words "don't know" or "not sure"</u> and click on "NEXT" at the bottom of the page to go on to the next question. Also, you should complete this survey without stopping in the middle, and please make sure <u>not</u> to consult anyone and <u>not</u> to open another browser while working on this survey.

NEXT

A <u>NFT</u> ("non-fungible token") is an ownable <u>digital token</u> offered by an online platform that may be linked to a specific product (such as art, a watch, or sneakers) and can be held, for example, in the online platform (or retailer's) secure vault. NFT can be traded, so in case its value goes up and you sell your NFT or token, and you make a profit. During the rest of this survey, you will be asked about the Vault NFT **on the StockX online marketplace**.

NEXT

Shown below are examples of products offered by StockX as NFTs or for personal use. Please review each product and its name before proceeding. Please evaluate these products carefully as you would if you were actually considering them as a NFT.

# Below are some of the products StockX offers on its website

**Nike SB Dunk Low**
Ben & Jerry's Chunky Dunky



**Puma LaMelo Ball MB.01**
Rick and Morty



**adidas Forum Low**
Bad Bunny



**New Balance 990v3**
JJJJound Olive



**Swatch x Omega Bioceramic**
Moonswatch Mission to Earth
SO33G100



**Lebron James 2008 Topps**
#23



**Travis Scott Cactus Jack Fortnite**
12" Action Figure Duo Set



Please consider now the token of one of the shoes you just saw that is available for you to buy as a NFT.

Please scroll down to view the entire page.
When you are finished viewing the page, click on the 'NEXT' at the bottom of the screen to continue.

When you continue to the next screens, you will need to scroll to the bottom of each screen to answer the questions.



## Related Products



| StockX Vault NFT Nike Dunk Low Retro White Black - US ... | StockX Vault NFT Nike Dunk Low Off-White Lot 50 - US M... | StockX Vault NFT KAWS Sacai Nike Blazer Low Blue - US M... | StockX Vault NFT New Balance 990v3 JJJJound... | StockX Vault NFT Trae Young 2018 Panini Prizm Rookie #7... | StockX Vault LaMelo Ball |
|---|---|---|---|---|---|
| Lowest Ask | Lowest Ask | Lowest Ask | Lowest Ask | Lowest Ask | Lowest Ask |
| $295 | $8,500 | $188 | $400 | $145 | $299 |
| Last Sale: $184 | Last Sale: $7,500 | Last Sale: $130 | Last Sale: $340 | Last Sale: $96 | Last Sale: $ |

## Product Description

This StockX Vault NFT represents and tracks proof of ownership of the actual sneaker stored within our StockX Vault, which has been verified via StockX's authentication process.

A piece of sneaker collab history, the Nike SB Dunk Low Ben & Jerry's Chunky Dunky is now a part of StockX's Vault NFT experience. Drawing inspiration from Ben & Jerry's colorful ice cream pint packaging, this release goes beyond a simple new colorway and features unique detailing that had never been used before on the Dunk Low silhouette. This Nike SB Dunk Low is composed of a cloudy blue sky and green meadow leather upper with faux cowhide on the overlays and tongues. Yellow Swooshes on the side resemble melting ice cream with leather protruding the standard pattern in a drip-like fashion. Tie-dye interiors, Ben & Jerry's style Nike branding on the heel tab, and a white and green sole completes the design. These sneakers released in May of 2020 and retailed for $100 USD.

For storing this card with StockX Vault, you may be granted exclusive access to StockX benefits.

To see this NFT on the blockchain, click here. You can learn more about NFTs on StockX here.

The Fine Print:
- The Vault NFT is not affiliated or associated with, sponsored by, or officially connected to Nike or any of its subsidiaries or affiliates. Any Nike name(s), use and trademark(s) used in the Vault NFT are all the property of Nike and are used in the Vault NFT solely to refer to the physical product to which the Vault NFT corresponds. For more information on official Nike products, please visit www.nike.com.
- If the physical item associated with this Vault NFT is redeemed by the owner, it is removed from the StockX Vault and shipped to the owner. StockX will then remove the Vault NFT from the owner's Portfolio and from circulation (i.e., "burn" the Vault NFT). Owners can request to withdraw the physical item from the StockX Vault by filling out the Vault Redemption Form, which can be found here.
- Minted on Ethereum blockchain.

NEXT

### StockX Vault NFT Nike SB Dunk Low Ben & Jerry's Chunky Dunky – US M 10

A StockX token representing ownership of a physical pair.

🟡 NFT   StockX Verified   Edition of 3



**Place Bid**

Sell for $1,255 or Ask for More →

Last Sale:
**$200**

View Asks

View Bids

View Sales

Which company(ies) or brand(s) offer(s) the product / NFT shown on the screen?

**(Record company(ies) or brand(s) on line(s) below.)**

| | |
|---|---|
| Company/Brand #1 | |
| Company/Brand #2 | |
| Company/Brand #3 | |
| Company/Brand #4 | |

○ Don't know/unsure

NEXT

**StockX Vault NFT Nike SB Dunk Low Ben & Jerry's Chunky Dunky – US M 10**

A StockX token representing ownership of a physical pair.

🟡 NFT    StockX Verified    Edition of 3



Place Bid

Sell for $1,255 or Ask for More →

Last Sale:
**$200**

View Asks

View Bids

View Sales

What makes you say that **TEXT HERE** offers the product / NFT shown on the screen?

**(Please type your answer below. Please be as specific as you can.)**

○ Don't know/unsure

NEXT



**StockX Vault NFT Nike SB Dunk Low Ben & Jerry's Chunky Dunky – US M 10**

A StockX token representing ownership of a physical pair.

● NFT   StockX Verified   Edition of 3

Place Bid

Sell for $1,255 or Ask for More →

Last Sale:
$200

View Asks

View Bids

View Sales

Any other reason?

(Please type your answer below. Please be as specific as you can.)

NEXT



**StockX Vault NFT Nike SB Dunk Low Ben & Jerry's Chunky Dunky – US M 10**

A StockX token representing ownership of a physical pair.

🟡 NFT   StockX Verified   Edition of 3

Place Bid

Sell for $1,255 or Ask for More →

Last Sale:
$200

View Asks
View Bids
View Sales

Does/do the company(ies) or brand(s) that offer the product / NFT on this page offer other products or services?

**(Select one response)**

○ No, it does not offer other products or services
○ Yes, it does offer other products or services
○ Don't know/unsure

NEXT

**StockX Vault NFT Nike SB Dunk Low Ben & Jerry's Chunky Dunky – US M 10**

A StockX token representing ownership of a physical pair.

🟡 NFT    StockX Verified    Edition of 3



**Place Bid**

Sell for $1,255 or Ask for More →

Last Sale:
**$200**

View Asks

View Bids

View Sales

What other products or services does/do the company(ies) or brand(s) that offer the product / NFT on this page offer?

**(Record product(s) or service(s) on line(s) below.)**

Product/Service #1
Product/Service #2
Product/Service #3
Product/Service #4
○ Don't know/unsure

NEXT



**StockX Vault NFT Nike SB Dunk Low Ben & Jerry's Chunky Dunky – US M 10**

A StockX token representing ownership of a physical pair.

🟡 NFT   StockX Verified   Edition of 3

Place Bid

Sell for $1,255 or Ask for More →

Last Sale:
$200

View Asks

View Bids

View Sales

Does or doesn't the company that makes this offer have a business affiliation or connection with another company or brand?

**(Select one response)**

○ No, it does not have a business affiliation or connection with another company or brand
○ Yes, it does have a business affiliation or connection with another company or brand
○ Don't know/unsure

NEXT

**StockX Vault NFT Nike SB Dunk Low Ben & Jerry's Chunky Dunky – US M 10**

A StockX token representing ownership of a physical pair.

🟡 NFT    StockX Verified    Edition of 3



↗

| Place Bid |
| --- |

Sell for $1,255 or Ask for More →

Last Sale:
**$200**

| View Asks |
| --- |

| View Bids |
| --- |

| View Sales |
| --- |

With which other company(ies) or brand(s) does the company that makes this offer have a business affiliation or connection?

**(Record name(s) of company(ies)/brand(s) on the line(s) below.)**

Company/Brand #1 [_____]
Company/Brand #2 [_____]
Company/Brand #3 [_____]
Company/Brand #4 [_____]
○ Don't know/unsure

| NEXT |
| --- |

**StockX Vault NFT Nike SB Dunk Low Ben & Jerry's Chunky Dunky – US M 10**

A StockX token representing ownership of a physical pair.

🟡 NFT   StockX Verified   Edition of 3

Place Bid

Sell for $1,255 or Ask for More →

Last Sale:
**$200**

View Asks

View Bids

View Sales

What makes you say **TEXT HERE** has a business affiliation or connection with the company that makes this offer?

**(Please type your answer below. Please be as specific as you can.)**

○ Don't know/unsure

NEXT



**StockX Vault NFT Nike SB Dunk Low Ben & Jerry's Chunky Dunky – US M 10**

A StockX token representing ownership of a physical pair.

● NFT   StockX Verified   Edition of 3

Place Bid

Sell for $1,255 or Ask for More →

Last Sale:
$200

View Asks

View Bids

View Sales

Any other reason?

(Please type your answer below. Please be as specific as you can.)

NEXT



**StockX Vault NFT Nike SB Dunk Low Ben & Jerry's Chunky Dunky – US M 10**

A StockX token representing ownership of a physical pair.

🟡 NFT   StockX Verified   Edition of 3

Place Bid

Sell for $1,255 or Ask for More →

Last Sale:
**$200**

View Asks

View Bids

View Sales

---

Did or didn't the company that makes this offer receive permission or approval from another company or brand in order to make this offer?

**(Select one response)**

○ No, it did not receive permission or approval from another company or brand
○ Yes, it did receive permission or approval from another company or brand
○ Don't know/unsure

NEXT

## StockX Vault NFT Nike SB Dunk Low Ben & Jerry's Chunky Dunky – US M 10

A StockX token representing ownership of a physical pair.

🟡 NFT    StockX Verified    Edition of 3



**Place Bid**

Sell for $1,255 or Ask for More →

Last Sale:
**$200**

View Asks

View Bids

View Sales

From which other company(ies) or brand(s) did the company that makes this offer receive permission or approval from in order to make this offer?

**(Record name(s) of company(ies)/brand(s) on the line(s) below.)**

Company/Brand #1 _____
Company/Brand #2 _____
Company/Brand #3 _____
Company/Brand #4 _____
○ Don't know/unsure

NEXT

**StockX Vault NFT Nike SB Dunk Low Ben & Jerry's Chunky Dunky – US M 10**

A StockX token representing ownership of a physical pair.

🟡 NFT    StockX Verified    Edition of 3



Place Bid

Sell for $1,255 or Ask for More →

Last Sale:
**$200**

View Asks

View Bids

View Sales

What makes you say that the company that makes this offer received permission or approval from **TEXT HERE**?

**(Please type your answer below. Please be as specific as you can.)**

○ Don't know/unsure

NEXT



**StockX Vault NFT Nike SB Dunk Low Ben & Jerry's Chunky Dunky – US M 10**

A StockX token representing ownership of a physical pair.

● NFT    StockX Verified    Edition of 3

Place Bid

Sell for $1,255 or Ask for More →

Last Sale:
$200

View Asks

View Bids

View Sales

Any other reason?

**(Please type your answer below. Please be as specific as you can.)**

NEXT

These are all of our questions. Thank you for completing this survey.

NEXT

Exhibit E1

# Below are some of the products StockX offers on its website

**Nike SB Dunk Low**
Ben & Jerry's Chunky Dunky



**Puma LaMelo Ball MB.01**
Rick and Morty



**adidas Forum Low**
Bad Bunny



**New Balance 990v3**
JJJJound Olive



**Swatch x Omega Bioceramic**
Moonswatch Mission to Earth
SO33G100



**Lebron James 2008 Topps**
#23



**Travis Scott Cactus Jack Fortnite**
12" Action Figure Duo Set

# StockX Vault NFT Nike SB Dunk Low Ben & Jerry's Chunky Dunky - US M 10

A StockX token representing ownership of a physical pair.

 NFT   **StockX Verified**   Edition of 3





## How It Works:

- **Buy A StockX Vault NFT**
- **All NFTs go to your StockX Portfolio and are tradable immediately**

- **Sell your NFT on StockX**
- **Or redeem it for the real pair stored in our vault**

The purpose of the NFT is solely to track the ownership of and transactions in connection with the associated product. The NFT does not independently authenticate the associated product, nor is it affiliated or associated with, sponsored by, or officially connected to Nike or any of its subsidiaries or affiliates. For more information on official Nike products, please visit Nike.com.



**Place Bid**

Sell for $1,255 or Ask for More →

Last Sale:
**$200**

View Asks

View Bids

View Sales

 

# StockX Vault NFT Nike SB Dunk Low Ben & Jerry's Chunky Dunky – US M 10

A StockX token representing ownership of a physical pair.



● NFT   StockX Verified   Edition of 3





**Place Bid**

Sell for $1,255 or Ask for More →

Last Sale:

**$200**

View Asks   View Bids   View Sales

   

Exhibit E4

## StockX Vault NFT Nike SB Dunk Low Ben & Jerry's Chunky Dunky - US M 10

A StockX token representing ownership of a physical pair.

 ➔

● NFT   StockX Verified   Edition of 3





**Place Bid**

Sell for $1,255 or Ask for More →

Last Sale:
**$200**

| View Asks |
| View Bids |
| View Sales |

### Related Products

    

| StockX Vault NFT Nike Dunk Low Retro White Black - US ... | StockX Vault NFT Nike Dunk Low Off-White Lot 50 - US M... | StockX Vault NFT KAWS Sacai Nike Blazer Low Blue - US M... | StockX Vault NFT New Balance 990v3 JJJJound... | StockX Vault NFT Trae Young 2018 Panini Prizm Rookie #7... | StockX Vault LaMelo Ball... |
|---|---|---|---|---|---|
| Lowest Ask | Lowest Ask | Lowest Ask | Lowest Ask | Lowest Ask | Lowest Ask |
| $295 | $8,500 | $188 | $400 | $145 | $299 |
| Last Sale: $184 | Last Sale: $7,500 | Last Sale: $130 | Last Sale: $340 | Last Sale: $96 | Last Sale: $ |

### Product Description

This StockX Vault NFT represents and tracks proof of ownership of the actual sneaker stored within our StockX Vault, which has been verified via StockX's authentication process.

A piece of sneaker collab history, the Nike SB Dunk Low Ben & Jerry's Chunky Dunky is now a part of StockX's Vault NFT experience. Drawing inspiration from Ben & Jerry's colorful ice cream pint packaging, this release goes beyond a simple new colorway and features unique detailing that had never been used before on the Dunk Low silhouette. This Nike SB Dunk Low is composed of a cloudy blue sky and green meadow leather upper with faux cowhide on the overlays and tongues. Yellow Swooshes on the side resemble melting ice cream with leather protruding the standard pattern in a drip-like fashion. Tie-dye interiors, Ben & Jerry's style Nike branding on the heel tab, and a white and green sole completes the design. These sneakers released in May of 2020 and retailed for $100 USD.

For storing this card with StockX Vault, you may be granted exclusive access to StockX benefits.

To see this NFT on the blockchain, click here. You can learn more about NFTs on StockX here.

The Fine Print:
- The Vault NFT is not affiliated or associated with, sponsored by, or officially connected to Nike or any of its subsidiaries or affiliates. Any Nike name(s), use and trademark(s) used in the Vault NFT are all the property of Nike and are used in the Vault NFT solely to refer to the physical product to which the Vault NFT corresponds. For more information on official Nike products, please visit www.nike.com.
- If the physical item associated with this Vault NFT is redeemed by the owner, it is removed from the StockX Vault and shipped to the owner. StockX will then remove the Vault NFT from the owner's Portfolio and from circulation (i.e., "burn" the Vault NFT). Owners can request to withdraw the physical item from the StockX Vault by filling out the Vault Redemption Form, which can be found here.
- Minted on Ethereum blockchain.

# StockX Vault NFT Nike SB Dunk Low Ben & Jerry's Chunky Dunky - US M 10

A StockX token representing ownership of a physical pair.

 NFT   StockX Verified   Edition of 3





**Place Bid**

Sell for $1,255 or Ask for More →

Last Sale:
**$200**

View Asks

View Bids

View Sales

 

## Related Products



StockX Vault NFT Nike Dunk Low Retro White Black - US ...
Lowest Ask
**$295**
Last Sale: $184



StockX Vault NFT Nike Dunk Low Off-White Lot 50 - US M...
Lowest Ask
**$8,500**
Last Sale: $7,500



StockX Vault NFT KAWS Sacai Nike Blazer Low Blue - US M...
Lowest Ask
**$188**
Last Sale: $130



StockX Vault NFT New Balance 990v3 JJJJound...
Lowest Ask
**$400**
Last Sale: $340



StockX Vault NFT Trae Young 2018 Panini Prizm Rookie #7...
Lowest Ask
**$145**
Last Sale: $96



StockX Vault LaMelo Ball
Lowest Ask
**$299**
Last Sale: $

## Product Description

This StockX Vault NFT represents and tracks proof of ownership of the actual sneaker stored within our StockX Vault, which has been verified via StockX's authentication process.

A piece of sneaker collab history, the Nike SB Dunk Low Ben & Jerry's Chunky Dunky is now a part of StockX's Vault NFT experience. Drawing inspiration from Ben & Jerry's colorful ice cream pint packaging, this release goes beyond a simple new colorway and features unique detailing that had never been used before on the Dunk Low silhouette. This Nike SB Dunk Low is composed of a cloudy blue sky and green meadow leather upper with faux cowhide on the overlays and tongues. Yellow Swooshes on the side resemble melting ice cream with leather protruding the standard pattern in a drip-like fashion. Tie-dye interiors, Ben & Jerry's style Nike branding on the heel tab, and a white and green sole completes the design. These sneakers released in May of 2020 and retailed for $100 USD.

For storing this card with StockX Vault, you may be granted exclusive access to StockX benefits.

To see this NFT on the blockchain, click here. You can learn more about NFTs on StockX here.

The Fine Print:
- The Vault NFT is not affiliated or associated with, sponsored by, or officially connected to Nike or any of its subsidiaries or affiliates. Any Nike name(s), use and trademark(s) used in the Vault NFT are all the property of Nike and are used in the Vault NFT solely to refer to the physical product to which the Vault NFT corresponds. For more information on official Nike products, please visit www.nike.com.
- If the physical item associated with this Vault NFT is redeemed by the owner, it is removed from the StockX Vault and shipped to the owner. StockX will then remove the Vault NFT from the owner's Portfolio and from circulation (i.e., "burn" the Vault NFT). Owners can request to withdraw the physical item from the StockX Vault by filling out the Vault Redemption Form, which can be found here.
- Minted on Ethereum blockchain.

## StockX Vault NFT Nike SB Dunk Low Ben & Jerry's Chunky Dunky – US M 10

A StockX token representing ownership of a physical pair.

🟡 NFT    **StockX Verified**    Edition of 3





**Place Bid**

Sell for $1,255 or Ask for More →

Last Sale:
**$200**

View Asks

View Bids

View Sales

---

### Related Products



StockX Vault NFT Nike Dunk Low Retro White Black - US ...

Lowest Ask
**$295**

Last Sale: $184



StockX Vault NFT Nike Dunk Low Off-White Lot 50 - US M...

Lowest Ask
**$8,500**

Last Sale: $7,500



StockX Vault NFT KAWS Sacai Nike Blazer Low Blue - US M...

Lowest Ask
**$188**

Last Sale: $130



StockX Vault NFT New Balance 990v3 JJJJound...

Lowest Ask
**$400**

Last Sale: $340



StockX Vault NFT Trae Young 2018 Panini Prizm Rookie #7...

Lowest Ask
**$145**

Last Sale: $96

StockX Vault ... LaMelo Ball ...

Lowest Ask
**$299**

Last Sale: $

---

### Product Description

This StockX Vault NFT represents and tracks proof of ownership of the actual sneaker stored within our StockX Vault, which has been verified via StockX's authentication process.

A piece of sneaker collab history, the Nike SB Dunk Low Ben & Jerry's Chunky Dunky is now a part of StockX's Vault NFT experience. Drawing inspiration from Ben & Jerry's colorful ice cream pint packaging, this release goes beyond a simple new colorway and features unique detailing that had never been used before on the Dunk Low silhouette. This Nike SB Dunk Low is composed of a cloudy blue sky and green meadow leather upper with faux cowhide on the overlays and tongues. Yellow Swooshes on the side resemble melting ice cream with leather protruding the standard pattern in a drip-like fashion. Tie-dye interiors, Ben & Jerry's style Nike branding on the heel tab, and a white and green sole completes the design. These sneakers released in May of 2020 and retailed for $100 USD.

For storing this card with StockX Vault, you may be granted exclusive access to StockX benefits.

To see this NFT on the blockchain, click here. You can learn more about NFTs on StockX here.

The Fine Print:
- The Vault NFT is not affiliated or associated with, sponsored by, or officially connected to Nike or any of its subsidiaries or affiliates. Any Nike name(s), use and trademark(s) used in the Vault NFT are all the property of Nike and are used in the Vault NFT solely to refer to the physical product to which the Vault NFT corresponds. For more information on official Nike products, please visit www.nike.com.
- If the physical item associated with this Vault NFT is redeemed by the owner, it is removed from the StockX Vault and shipped to the owner. StockX will then remove the Vault NFT from the owner's Portfolio and from circulation (i.e., "burn" the Vault NFT). Owners can request to withdraw the physical item from the StockX Vault by filling out the Vault Redemption Form, which can be found here.
- Minted on Ethereum blockchain.

# StockX Vault NFT Nike SB Dunk Low Ben & Jerry's Chunky Dunky - US M 10

A StockX token representing ownership of a physical pair.

 NFT   **StockX Verified**   Edition of 3





 

| Place Bid |
| --- |

Sell for $1,255 or Ask for More →

Last Sale:
**$200**

| View Asks |
| --- |
| View Bids |
| View Sales |

## Related Products



StockX Vault NFT Nike Dunk Low Retro White Black - US ...
Lowest Ask
**$295**

Last Sale: $184



StockX Vault NFT Nike Dunk Low Off-White Lot 50 - US M...
Lowest Ask
**$8,500**

Last Sale: $7,500



StockX Vault NFT KAWS Sacai Nike Blazer Low Blue - US M...
Lowest Ask
**$188**

Last Sale: $130



StockX Vault NFT New Balance 990v3 JJJJound...
Lowest Ask
**$400**

Last Sale: $340

StockX Vault NFT Trae Young 2018 Panini Prizm Rookie #7...
Lowest Ask
**$145**

Last Sale: $96



StockX Vault LaMelo Ball...
Lowest Ask
**$299**

Last Sale: $

## Product Description

This StockX Vault NFT represents and tracks proof of ownership of the actual sneaker stored within our StockX Vault, which has been verified via StockX's authentication process.

A piece of sneaker collab history, the Nike SB Dunk Low Ben & Jerry's Chunky Dunky is now a part of StockX's Vault NFT experience. Drawing inspiration from Ben & Jerry's colorful ice cream pint packaging, this release goes beyond a simple new colorway and features unique detailing that had never been used before on the Dunk Low silhouette. This Nike SB Dunk Low is composed of a cloudy blue sky and green meadow leather upper with faux cowhide on the overlays and tongues. Yellow Swooshes on the side resemble melting ice cream with leather protruding the standard pattern in a drip-like fashion. Tie-dye interiors, Ben & Jerry's style Nike branding on the heel tab, and a white and green sole completes the design. These sneakers released in May of 2020 and retailed for $100 USD.

For storing this card with StockX Vault, you may be granted exclusive access to StockX benefits.

To see this NFT on the blockchain, click here. You can learn more about NFTs on StockX here.

The Fine Print:
- The Vault NFT is not affiliated or associated with, sponsored by, or officially connected to Nike or any of its subsidiaries or affiliates. Any Nike name(s), use and trademark(s) used in the Vault NFT are all the property of Nike and are used in the Vault NFT solely to refer to the physical product to which the Vault NFT corresponds. For more information on official Nike products, please visit www.nike.com.
- If the physical item associated with this Vault NFT is redeemed by the owner, it is removed from the StockX Vault and shipped to the owner. StockX will then remove the Vault NFT from the owner's Portfolio and from circulation (i.e., "burn" the Vault NFT). Owners can request to withdraw the physical item from the StockX Vault by filling out the Vault Redemption Form, which can be found here.
- Minted on Ethereum blockchain.

Exhibit E8

# StockX Vault NFT Nike SB Dunk Low Ben & Jerry's Chunky Dunky - US M 10

A StockX token representing ownership of a physical pair.

 NFT   **StockX Verified**   Edition of 3



- **Buy A StockX Vault NFT**
- **All NFTs go to your StockX Portfolio and are tradable immediately**

- **Sell your NFT on StockX**
- **Or redeem it for the real pair stored in our vault**

*The purpose of the NFT is solely to track the ownership of and transactions in connection with the associated product. The NFT does not independently authenticate the associated product, nor is it affiliated or associated with, sponsored by, or officially connected to Nike or any of its subsidiaries or affiliates. For more information on official Nike products, please visit Nike.com.*

**Place Bid**

Sell for $1,255 or Ask for More →

Last Sale:
**$200**

**View Asks**

**View Bids**

**View Sales**




Exhibit E9

# StockX Vault NFT Nike SB Dunk Low Ben & Jerry's Chunky Dunky - US M 10

A StockX token representing ownership of a physical pair.

 NFT   **StockX Verified**   Edition of 3



 



**Place Bid**

Sell for $1,255 or Ask for More →

Last Sale:
**$200**

View Asks

View Bids

View Sales

<u>**#103-23012 SNEAKER ONLINE SURVEY**</u>

**SPECS**

<u>Two</u> cells: 205 each, 410 in total.

Cell 1: Test
Cell 2: Control

100% Nationwide - IN TOTAL: 18% NORTHEAST, 22% MIDWEST, 37% SOUTH, AND 23% WEST
GENDER – 40% Female, 60% Male
AGE – WITHIN GENDER – 50% 18-35 AND 50% 36+

MUST MATCH STATE Q.20, GENDER Q.30 & AGE Q.40 TO PANEL DATA IN REAL TIME.  IF ANY OF THE 3
RESPONSES DO <u>**NOT**</u> MATCH THE PANEL DATA, THE PERSON WILL BE COUNTED AS A TERMINATE ON THE
PORTAL REPORT FOR THE FIRST QUESTION THEY DO NOT MATCH WITH.

<u>**#103-23012 SNEAKER ONLINE SURVEY**</u>
**SCREENER**

<u>**(QUESTION 10)**</u>
Please take a few moments to complete our questions.

<u>**(QUESTION 15)**</u>
*{PROGRAMMER: IF RESPONDENT DOES NOT CLICK ON THE WORD "HERE", TERMINATE.  CLICKING ON THE
WORD "HERE" WILL ADVANCE THE RESPONDENT TO THE NEXT QUESTION.}*

Please click **here** if you are <u>not</u> a robot.

<u>**(QUESTION 20)**</u>
*{PROGRAMMER:  MATCH STATE BACK TO PANEL DATA; IF DOES NOT MATCH, TERMINATE. IN TOTAL: 18%
NORTHEAST, 22% MIDWEST, 37% SOUTH, AND 23% WEST.}*
In which of the following states do you live?  [INSERT DROP DOWN LIST]  **(Select <u>one</u> response)**

<u>**(QUESTION 30)**</u>
*{PROGRAMMER: MATCH GENDER BACK TO PANEL DATA; IF IT DOES NOT MATCH, TERMINATE. 60% MALE,
40% FEMALE. DO NOT TERMINATE IF OTHER IS SELECTED.}*
What is your gender? **(Select <u>one</u> response)**

1: Male [60%]
2: Female [40%]
3: Other [CONTINUE]

<u>**(QUESTION 40)**</u>
*{PROGRAMMER:  MATCH AGE BACK TO PANEL DATA; IF IT DOES NOT MATCH, TERMINATE. 50% 18-35, 50%
36+.}*
Which of the following groups listed below includes your age?  **(Select <u>one</u> response)**

1: Under 18 **[TERMINATE]**
2: 18-35 [50%]
3: 36+ [50%]

©Target Research Group 2023

**(QUESTION 50)**
*{PROGRAMMING NOTE:  RANDOMIZE ANSWER CHOICES 1-5. ALLOW UP TO 50% TO USE SMARTPHONES.}*
Which of the following devices are you using right now to take this survey?  **(Select <u>one</u> response)**

    1:  Desktop computer → **[SKIP TO Q.60]**
    2:  Laptop computer → **[SKIP TO Q.60]**
    3:  Tablet (such as an iPad, Android tablet, etc.) → **[SKIP TO Q.60]**
    4:  Cell phone (not a smartphone) → **[ASK Q.55]**
    5:  Smartphone → **[SKIP TO Q.60]**
    6:  Other mobile device → **[ASK Q.55]**


**(QUESTION 55)**

This survey may not be compatible with cell phones, or other mobile devices, so please use your desktop computer, laptop computer, tablet, or smartphone to complete this survey.  To complete this survey, please re-try your invitation link using your desktop computer, laptop computer, tablet, or smartphone.  *{TERMINATE INTERVIEW.}*


**(QUESTION 60)**
*{PROGRAMMING NOTE:  RANDOMIZE ANSWER CHOICES 1-4.}*
Which, if any, of the following products do you currently own? *(Select all that apply)*

  1: Sneakers [QUALIFY]
  2: Leather jacket
  3: Suit
  4: Hoodie
  5: None of the above [Single response]


**(QUESTION 65)**
*{PROGRAMMING NOTE:  RANDOMIZE ANSWER CHOICES 1-4.}*
Which, if any, of the following products do you expect to buy in the next 12 months? *(Select all that apply)*

  1: Sneakers [QUALIFY]
  2: Leather jacket
  3: Suit
  4: Hoodie
  5: None of the above [Single response]


*{PROGRAMMING NOTE:  MUST SELECT PUNCH 1 "SNEAKERS" AT Q.60 <u>OR</u> Q.65 TO CONTINUE, OTHERWISE TERMINATE.}*

©Target Research Group 2023

**(QUESTION 70)**
*{PROGRAMMING NOTE: RANDOMIZE ANSWER CHOICES 1-4. MUST SELECT PUNCH 3 "LOOK FOR INVESTMENT OPPORTUNITIES" OR PUNCH 4 "START A NEW COLLECTION" TO CONTINUE, OTHERWISE TERMINATE.}*
Which, if any, of the following do you expect to do in the next 12 months?  *(Select all that apply)*

1: Work fewer hours in a typical week
2: Purchase a house or a condominium
3: Look for investment opportunities→ **[CONTINUE]**
4: Start a new collection→ **[CONTINUE]**
5: None of the above [Single response]


**(QUESTION 75)**
*{PROGRAMMING NOTE: RANDOMIZE ANSWER CHOICES 1-5. RANDOMIZE PUNCH 3 OPTIONS. MUST SELECT PUNCH 2 "INVESTING IN NFT" OR PUNCH 3 "BUYING COLLECTIBLES" OR PUNCH 5 "CRYPTO CURRENCY" TO CONTINUE, OTHERWISE TERMINATE.}*
Which, <u>if any</u>, of the following investment or collection opportunities will you consider during the next 12 months?  If you don't know or are not sure, please indicate that you "Don't know/unsure." *(Select all that apply)*

1: Investing in the Stock Market (such as buying stocks, bonds, mutual funds)
  A stock market is the aggregation of buyers and sellers of stocks (also called shares), which represent ownership claims on businesses; these may include securities listed on a public stock exchange, as well as stock that is only traded privately.
2: Investing in NFT ("non-fungible token") → **[CONTINUE]**
  A <u>NFT</u> ("non-fungible token") is an ownable <u>digital token</u> that is often offered by an online platform and may be linked to a specific product (such as art, a watch, or sneakers).  The NFT can be held, for example, in the online platform's (or retailer's) secure vault.  NFT can be traded, so in case its value goes up and you sell your NFT or token, you make a profit.
3: Buying Collectibles (such as watches, trading cards, luxury handbags, sneakers or art) → **[CONTINUE]**
4: Investing in Real Estate (such as buying land or a condominium for personal or commercial reasons)
5: Investing in Crypto Currency (e.g., buying payment cryptocurrencies such as Bitcoin, tokens or other stablecoins) → **[CONTINUE]**
6: Will not make any of these investments
7: Don't know/unsure [Single response]


**(QUESTION 80)**
*{PROGRAMMING NOTE: RANDOMIZE ANSWER CHOICES 1-3. PUNCH 4 SHOULD ALWAYS BE SHOWN LAST. MUST SELECT "YES" TO PUNCH 2 "BRAND NEW PRODUCTS OR COLLECTIBLES FROM AN ONLINE MARKETPLACE" TO CONTINUE, OTHERWISE TERMINATE.}*
In the past two years, have you bought or invested in…? *(Select one response for each)*

|  | Yes | No | Don't know/unsure |
|---|---|---|---|
| 1:  <u>Used</u> products or collectibles from an online marketplace such as eBay, StockX, The RealReal, Goat, or Poshmark |  |  |  |
| 2: Brand <u>new</u> products or collectibles from an online marketplace such as eBay, StockX, The RealReal, Goat, or Poshmark | **[CONTINUE]** |  |  |
| 3: <u>New</u> sneakers from an online website of a department store |  |  |  |
| 4:  <u>New</u> sneakers from any other online marketplace or retail stores |  |  |  |

©Target Research Group 2023

3

**QUESTION 85)**
*{PROGRAMMING NOTE: RANDOMIZE ANSWER CHOICES 1-3 IN THE SAME ORDER AS Q.80. PUNCH 4 SHOULD ALWAYS BE SHOWN LAST. MUST SELECT "YES" TO PUNCH 2 "BRAND NEW PRODUCTS OR COLLECTIBLES FROM AN ONLINE MARKETPLACE" TO CONTINUE, OTHERWISE TERMINATE.}*
In the next 12 months, do you expect to buy or invest in…? *(Select one response for each)*

|  | Yes | No | Don't know/unsure |
|---|---|---|---|
| 1:  Used products or collectibles from an online marketplace such as eBay, StockX, The RealReal, Goat, or Poshmark |  |  |  |
| 2: Brand new products or collectibles from an online marketplace such as eBay, StockX, The RealReal, Goat, or Poshmark | [CONTINUE] |  |  |
| 3: New sneakers from an online website of a department store |  |  |  |
| 4:  New sneakers from any other online marketplace or retail stores |  |  |  |

**(QUESTION 90)**
*{PROGRAMMING NOTE: RANDOMIZE ANSWER CHOICES 1-4. IF PUNCHES 1, 2 OR 4 SELECTED TERMINATE, OTHERWISE, CONTINUE.}*
Do you, or does any member of your household work for any of the following types of companies? *(Select all that apply)*

1: An advertising, public relations or marketing agency or advertising department of a company→ **[TERMINATE]**
2: A market research firm or a marketing research department of a company→ **[TERMINATE]**
3: A TV network or TV station
4: An online seller or marketplace offering collectibles or NFTs → **[TERMINATE]**
5: None of these

**(QUESTION 100)**
*{PROGRAMMING NOTE: "I UNDERSTAND AND AGREE TO THE ABOVE INSTRUCTIONS" MUST BE SELECTED TO QUALIFY AND CONTINUE.  OTHERWISE, TERMINATE.}*
You have qualified to take this survey.  Before continuing, please carefully read these instructions:  *(Select one response)*

- Please take the survey in one session without interruption.

- Please maximize your browser and keep it maximized for the survey.

- While taking the survey, please do not consult any other websites or other electronic or written materials.

- Please answer all questions on your own without consulting any other person.

- If you normally wear glasses or contact lenses when viewing a computer, tablet or smartphone screen, please put them on/in before continuing to the next page.

1: I understand and agree to the above instructions
2: No, I do not understand and agree to the above instructions *{PROGRAMMER, TERMINATE INTERVIEW AND COUNT AS QUALIFYING TERMINATE.}*

©Target Research Group 2023

<u>#103-23012 SNEAKER ONLINE SURVEY</u>
**MAIN QUESTIONNAIRE**

**(QUESTION 200)**
**PLEASE READ CAREFULLY**

First, for each question, if you don't know or don't have an opinion, please don't guess, just indicate that you "don't know" <u>by choosing the "Don't Know" or "Not sure" option</u> or by <u>typing in the words "don't know" or "not sure"</u> and click on "NEXT" at the bottom of the page to go on to the next question.  Also, you should complete this survey without stopping in the middle, and please make sure <u>not</u> to consult anyone and <u>not</u> to open another browser while working on this survey.

**(QUESTION 210)**
A <u>NFT</u> ("non-fungible token") is an ownable <u>digital token</u> offered by an online platform that may be linked to a specific product (such as art, a watch, or sneakers) and can be held, for example, in the online platform (or retailer's) secure vault.  NFT can be traded, so in case its value goes up and you sell your NFT or token, and you make a profit. During the rest of this survey, you will be asked about the Vault NFT **on the StockX online marketplace**.

**(QUESTION 220)**
*{PROGRAMMING NOTE: BOTH CELLS WILL SEE FIRST THE PRODUCT LINEUP. SHOW FOR 15 SECONDS BEFORE ALLOWING THE RESPONDENT TO CONTINUE.}*
Shown below are examples of products offered by StockX as NFTs or for personal use.  Please review each product and its name before proceeding.  Please evaluate these products carefully as you would if you were actually considering them as a NFT.

**{PROGRAMMING: SHOW THE PRODUCT LINEUP (15 SECONDS)}**

Below are some of the products StockX offers on its website


Nike SB Dunk Low
Ben & Jerry's Chunky Dunky


Puma LaMelo Ball MB.01
Rick and Morty


adidas Forum Low
Bad Bunny


New Balance 990v3
JJJJound Olive


Swatch x Omega Bioceramic
Moonswatch Mission to Earth
SO33G100


Lebron James 2008 Topps
#23


Travis Scott Cactus Jack Fortnite
12" Action Figure Duo Set

5

©Target Research Group 2023

**(QUESTION 225)**
*{PROGRAMMING NOTE: SHOW THE SINGLE SHOE PAGE (IN CELL 1) OR THE TOKEN DESCRIPTION PAGE (IN CELL 2) SHOW FOR 10 SECONDS BEFORE ALLOWING THE RESPONDENT TO CONTINUE.}*

**IF CELL 1 QUESTION TEXT SHOULD READ:**  Please consider now one of the shoes you just saw that is available for you to buy as a NFT.

Please scroll down to view the entire page.
When you are finished viewing the page, click on the "NEXT" at the bottom of the screen to continue.

<u>When you continue to the next screens, you will need to scroll to the bottom of each screen to answer the questions.</u>


**IF CELL 2 QUESTION TEXT SHOULD READ:**  Please consider now the token of one of the shoes you just saw that is available for you to buy as a NFT.

Please scroll down to view the entire page.
When you are finished viewing the page, click on the "NEXT" at the bottom of the screen to continue.

<u>When you continue to the next screens, you will need to scroll to the bottom of each screen to answer the questions.</u>


**(QUESTION 330)**
*{PROGRAMMING NOTE: IF CELL 1, THE NIKE SHOE SHOULD REMAIN IN VIEW WHILE THE RESPONDENT ANSWERS QUESTIONS 340-377.}*

*{PROGRAMMING NOTE: IF CELL 2, THE TOKEN/DESCRIPTION PAGE SHOULD REMAIN IN VIEW WHILE THE RESPONDENT ANSWERS QUESTIONS 340-377.}*

©Target Research Group 2023

**(QUESTION 340)**
*{PROGRAMMING NOTE: ALLOW UP TO 4 RESPONSES. RECORD ONLY ONE RESPONSE AT A TIME.}*
Which company(ies) or brand(s) offer(s) the product / NFT shown on the screen?  **(Record company(ies) or brand(s) on line(s) below.)**

Company/Brand #1_____

Company/Brand #2_____

Company/Brand #3_____

Company/Brand #4_____

Don't know/unsure    (    )→ **(SKIP TO Q.350)**


*{PROGRAMMING NOTE: ASK Q.345/Q.346 FOR <u>EACH</u> COMPANY/BRAND MENTIONED IN Q.340.}*

**(QUESTION 345)**
What makes you say that **[INSERT COMPANY/BRAND MENTIONED AT Q.340]** offers the product / NFT shown on the screen? **(Please type your answer below.  Please be as specific as you can.)**

| |
|---|
| |

Don't know/unsure    (    )→ **(SKIP TO Q.350)**

**(QUESTION 346)**
*{PROGRAMMER:  Q.346 CAN BE BLANK.  IF SO, SKIP TO Q.350.}*
Any other reason?  **(Please type your answer below.  Please be as specific as you can.)**

| |
|---|
| |

7

©Target Research Group 2023

**(QUESTION 350)**
***{PROGRAMMING NOTE: ASK EVERYONE. ROTATE PUNCHES 1 & 2.}***
Does/do the company(ies) or brand(s) that offer the product / NFT on this page offer other products or services?
 **(Select <u>one</u> response)**

1: Yes, it <u>does</u> offer other products or services **(CONTINUE WITH Q.355)**

2: No, it does <u>not</u> offer other products or services **(SKIP TO Q.360)**

3: Don't know/unsure **(SKIP TO Q.360)**


**(QUESTION 355)**
***{PROGRAMMING NOTE: ALLOW UP TO 4 RESPONSES. RECORD ONLY ONE RESPONSE AT A TIME.}***
What other products or services does/do the company(ies) or brand(s) that offer the product / NFT on this page offer? **(Record product(s) or service(s) on line(s) below.)**

Product/Service #1_____

Product/Service #2_____

Product/Service #3_____

Product/Service #4_____

Don't know/unsure    (    )

8

©Target Research Group 2023

**(QUESTION 360)**
*{PROGRAMMING NOTE: ASK EVERYONE. ROTATE PUNCHES 1 & 2.}*
Does or doesn't the company that makes this offer have a business affiliation or connection with another company or brand? **(Select <u>one</u> response)**

1: Yes, it <u>does</u> have a business affiliation or connection with another company or brand **(CONTINUE WITH Q.365)**

2: No, it does <u>not</u> have a business affiliation or connection with another company or brand **(SKIP TO Q.370)**

3: Don't know/unsure **(SKIP TO Q.370)**

**(QUESTION 365)**
*{PROGRAMMING NOTE: ALLOW UP TO 4 COMPANY/BRAND RESPONSES. RECORD ONLY ONE RESPONSE AT A TIME.}*
With which other company(ies) or brand(s) does the company that makes this offer have a business affiliation or connection?  **(Record name(s) of company(ies)/brand(s) on the line(s) below.)**

Company/Brand #1 _____

Company/Brand #2 _____

Company/Brand #3 _____

Company/Brand #4 _____

Don't know/unsure    (   )→ **(SKIP TO Q.370)**

*{PROGRAMMING NOTE: ASK Q.366-Q.367 FOR <u>EACH</u> COMPANY/BRAND MENTIONED IN Q.365.}*

**(QUESTION 366)**
What makes you say **[INSERT COMPANY/BRAND MENTIONED AT Q.365]** has a business affiliation or connection with the company that makes this offer?  **(Please type your answer below.  Please be as specific as you can.)**

| |
|---|
| |

Don't know/unsure    (   )→ **(SKIP TO Q.370)**

**(QUESTION 367)**
*{PROGRAMMER:  Q.367 CAN BE BLANK.  IF SO, SKIP TO Q.370.}*
Any other reason?  **(Please type your answer below.  Please be as specific as you can.)**

| |
|---|
| |

9

©Target Research Group 2023

**(QUESTION 370)**
*{PROGRAMMING NOTE: ASK EVERYONE. ROTATE PUNCHES 1 & 2.}*
Did or didn't the company that makes this offer receive permission or approval from another company or brand in order to make this offer? **(Select <u>one</u> response)**

1: Yes, it <u>did</u> receive permission or approval from another company or brand **(CONTINUE WITH Q.375)**

2: No, it did <u>not</u> receive permission or approval from another company or brand **(SKIP TO Q.380)**

3: Don't know/unsure **(SKIP TO Q.380)**


**(QUESTION 375)**
*{PROGRAMMING NOTE: ALLOW UP TO 4 COMPANY/BRAND RESPONSES. RECORD ONLY ONE RESPONSE AT A TIME.}*
From which other company(ies) or brand(s) did the company that makes this offer receive permission or approval from in order to make this offer?  **(Record name(s) of company(s)/brand(s) on the line(s) below.)**

Company/Brand #1 _____

Company/Brand #2 _____

Company/Brand #3 _____

Company/Brand #4 _____


Don't know/unsure    (   )→ **(SKIP TO Q.380)**


*{PROGRAMMING NOTE: ASK Q.376-Q.377 FOR <u>EACH</u> COMPANY/BRAND MENTIONED IN Q.375.}*

**(QUESTION 376)**
What makes you say that the company that makes this offer received permission or approval from **[INSERT COMPANY/BRAND MENTIONED AT Q.375]**? **(Please type your answer below.  Please be as specific as you can.)**

|  |
|  |

Don't know/unsure    (   )→ **(SKIP TO Q.380)**


**(QUESTION 377)**
*{PROGRAMMER:  Q.377 CAN BE BLANK.  IF SO, SKIP TO Q.380.}*
Any other reason?  **(Please type your answer below.  Please be as specific as you can.)**

|  |
|  |


*{PROGRAMMING NOTE: REMOVE STIMULI FROM RESPONDENT VIEW.}*


**(QUESTION 380)**
These are all of our questions.  Thank you for completing this survey.


10

©Target Research Group 2023

23012 Sneaker Online Survey
Screen Shots

Screener



Please take a few moments to complete our questions.

NEXT



Please click **here** if you are <u>not</u> a robot.

In which of the following states do you live?

(Select <u>one</u> response)



| Please select your answer |
| Please select your answer |
| Alabama |
| Alaska |
| Arizona |
| Arkansas |
| California |
| Colorado |
| Connecticut |
| Delaware |
| District of Columbia |
| Florida |
| Georgia |
| Hawaii |
| Idaho |
| Illinois |
| Indiana |
| Iowa |
| Kansas |
| Kentucky |
| Louisiana |

NEXT

What is your gender?

**(Select <u>one</u> response)**

○ Male
○ Female
○ Other

NEXT

Which of the following groups listed below includes your age?

**(Select <u>one</u> response)**

○ Under 18
○ 18-35
○ 36+

NEXT

Which of the following devices are you using right now to take this survey?

**(Select <u>one</u> response)**

- ○ Desktop computer
- ○ Laptop computer
- ○ Tablet (such as an iPad, Android tablet, etc.)
- ○ Cell phone (not a smartphone)
- ○ Smartphone
- ○ Other mobile device

NEXT

Which, if any, of the following products do you currently own?

**(Select _all_ that apply)**

☐ Suit
☐ Hoodie
☐ Sneakers
☐ Leather Jacket
○ None of the above

NEXT

Which, if any, of the following products do you expect to buy in the next 12 months?

**(Select <u>all</u> that apply)**

- ☐ Suit
- ☐ Hoodie
- ☐ Sneakers
- ☐ Leather jacket
- ○ None of the above

NEXT

Which, if any, of the following do you expect to do in the next 12 months?

**(Select __all__ that apply)**

- ☐ Look for investment opportunities
- ☐ Start a new collection
- ☐ Work fewer hours in a typical week
- ☐ Purchase a house or a condominium
- ○ None of the above

NEXT

Which, if any, of the following investment or collection opportunities will you consider during the next 12 months? If you don't know or are not sure, please indicate that you "Don't know/unsure."

**(Select all that apply)**

☐ Investing in the Stock Market (such as buying stocks, bonds, mutual funds)
   A stock market is the aggregation of buyers and sellers of stocks (also called shares), which represent ownership claims on businesses; these may include securities listed on a public stock exchange, as well as stock that is only traded privately.

☐ Investing in NFT ("non-fungible token")
   A NFT ("non-fungible token") is an ownable digital token that is often offered by an online platform and may be linked to a specific product (such as art, a watch, or sneakers). The NFT can be held, for example, in the online platform's (or retailer's) secure vault. NFT can be traded, so in case its value goes up and you sell your NFT or token, you make a profit.

☐ Investing in Real Estate (such as buying land or a condominium for personal or commercial reasons)

☐ Buying Collectibles (such as watches, trading cards, sneakers, luxury handbags, or art)

☐ Investing in Crypto Currency (e.g., buying payment cryptocurrencies such as Bitcoin, tokens or other stablecoins)

○ Will not make any of these investments

○ Don't know/unsure

NEXT

In the past two years, have you bought or invested in…?

**(Select one response for each)**

| | Yes | No | Don't know/ unsure |
|---|---|---|---|
| <u>New</u> sneakers from an online website of a department store | ○ | ○ | ○ |
| <u>Used</u> products or collectibles from an online marketplace such as eBay, StockX, The RealReal, Goat, or Poshmark | ○ | ○ | ○ |
| Brand <u>new</u> products or collectibles from an online marketplace such as eBay, StockX, The RealReal, Goat, or Poshmark | ○ | ○ | ○ |
| <u>New</u> sneakers from any other online marketplace or retail stores | ○ | ○ | ○ |

NEXT

In the next 12 months, do you expect to buy or invest in...?

**(Select one response for each)**

| | Yes | No | Don't know/ unsure |
|---|---|---|---|
| Used products or collectibles from an online website of a department store | ○ | ○ | ○ |
| Used products or collectibles from an online marketplace such as eBay, StockX, The RealReal, Goat, or Poshmark | ○ | ○ | ○ |
| Brand new products or collectibles from an online marketplace such as eBay, StockX, The RealReal, Goat, or Poshmark | ○ | ○ | ○ |
| New sneakers from any other online marketplace or retail stores | ○ | ○ | ○ |

NEXT

Do you, or does any member of your household work for any of the following types of companies?

**(Select all that apply)**

☐ A TV network or TV station
☐ An online seller or marketplace offering collectibles or NFTs
☐ An advertising, public relations or marketing agency or advertising department of a company
☐ A market research firm or a marketing research department of a company
○ None of these

NEXT

You have qualified to take this survey. Before continuing, please carefully read these instructions:

- Please take the survey in <u>one</u> session without interruption.

- Please maximize your browser and keep it maximized for the survey.

- While taking the survey, please do not consult any other websites or other electronic or written materials.

- Please answer all questions on your own without consulting any other person.

- If you normally wear glasses or contact lenses when viewing a computer, tablet or smartphone screen, please put them on/in before continuing to the next page.

---

**(Select <u>one</u> response)**

○ I understand and agree to the above instructions
○ No, I do <u>not</u> understand and agree to the above instructions

[ NEXT ]

Main Questionnaire
Test: Nike Shoe

First, for each question, if you don't know or don't have an opinion, please don't guess, just indicate that you "don't know" <u>by choosing the "Don't Know" or "Not sure" option</u> or by <u>typing in the words "don't know" or "not sure"</u> and click on "NEXT" at the bottom of the page to go on to the next question. Also, you should complete this survey without stopping in the middle, and please make sure <u>not</u> to consult anyone and <u>not</u> to open another browser while working on this survey.

NEXT

A <u>NFT</u> ("non-fungible token") is an ownable <u>digital token</u> offered by an online platform that may be linked to a specific product (such as art, a watch, or sneakers) and can be held, for example, in the online platform (or retailer's) secure vault. NFT can be traded, so in case its value goes up and you sell your NFT or token, and you make a profit. During the rest of this survey, you will be asked about the Vault NFT **on the StockX online marketplace**.

NEXT

Shown below are examples of products offered by StockX as NFTs or for personal use. Please review each product and its name before proceeding. Please evaluate these products carefully as you would if you were actually considering them as a NFT.

# Below are some of the products StockX offers on its website

**Nike SB Dunk Low**
Ben & Jerry's Chunky Dunky



**Puma LaMelo Ball MB.01**
Rick and Morty



**adidas Forum Low**
Bad Bunny



**New Balance 990v3**
JJJJound Olive



**Swatch x Omega Bioceramic**
Moonswatch Mission to Earth
SO33G100



**Lebron James 2008 Topps**
#23



**Travis Scott Cactus Jack Fortnite**
12" Action Figure Duo Set



Please consider now one of the shoes you just saw that is available for you to buy as a NFT.

Please scroll down to view the entire page.
When you are finished viewing the page, click on the "NEXT" at the bottom of the screen to continue.

When you continue to the next screens, you will need to scroll to the bottom of each screen to answer the questions.

# StockX Vault NFT Nike SB Dunk Low Ben & Jerry's Chunky Dunky - US M 10

A StockX token representing ownership of a physical pair.

🟡 NFT   StockX Verified   Edition of 3





Place Bid

Last Sale:

$200

View Asks

View Bids

View Sales

 

## Product Description

This StockX Vault NFT represents and tracks proof of ownership of the actual sneaker stored within our StockX Vault, which has been verified via StockX's authentication process.

A piece of sneaker collab history, the Nike SB Dunk Low Ben & Jerry's Chunky Dunky is now a part of StockX's Vault NFT experience. Drawing inspiration from Ben & Jerry's colorful ice cream pint packaging, this release goes beyond a simple new colorway and features unique detailing that had never been used before on the Dunk Low silhouette. This Nike SB Dunk Low is composed of a cloudy blue sky and green meadow leather upper with faux cowhide on the overlays and tongues. Yellow Swooshes on the side resemble melting ice cream with leather protruding the standard pattern in a drip-like fashion. Tie-dye interiors, Ben & Jerry's style Nike branding on the heel tab, and a white and green sole completes the design. These sneakers released in May of 2020 and retailed for $100 USD.

For storing this card with StockX Vault, you may be granted exclusive access to StockX benefits.

NEXT



## Product Description

This StockX Vault NFT represents and tracks proof of ownership of the actual sneaker stored within our StockX Vault, which has been verified via StockX's authentication process.

A piece of sneaker collab history, the Nike SB Dunk Low Ben & Jerry's Chunky Dunky is now a part of StockX's Vault NFT experience. Drawing inspiration from Ben & Jerry's colorful ice cream pint packaging, this release goes beyond a simple new colorway and features unique detailing that had never been used before on the Dunk Low silhouette. This Nike SB Dunk Low is composed of a cloudy blue sky and green meadow leather upper with faux cowhide on the overlays and tongues. Yellow Swooshes on the side resemble melting ice cream with leather protruding the standard pattern in a drip-like fashion. Tie-dye interiors, Ben & Jerry's style Nike branding on the heel tab, and a white and green sole completes the design. These sneakers released in May of 2020 and retailed for $100 USD.

For storing this card with StockX Vault, you may be granted exclusive access to StockX benefits.

Which company(ies) or brand(s) offer(s) the product / NFT shown on the screen?

**(Record company(ies) or brand(s) on line(s) below.)**

Company/Brand #1
Company/Brand #2
Company/Brand #3
Company/Brand #4
○ Don't know/unsure

NEXT



## Product Description

This StockX Vault NFT represents and tracks proof of ownership of the actual sneaker stored within our StockX Vault, which has been verified via StockX's authentication process.

A piece of sneaker collab history, the Nike SB Dunk Low Ben & Jerry's Chunky Dunky is now a part of StockX's Vault NFT experience. Drawing inspiration from Ben & Jerry's colorful ice cream pint packaging, this release goes beyond a simple new colorway and features unique detailing that had never been used before on the Dunk Low silhouette. This Nike SB Dunk Low is composed of a cloudy blue sky and green meadow leather upper with faux cowhide on the overlays and tongues. Yellow Swooshes on the side resemble melting ice cream with leather protruding the standard pattern in a drip-like fashion. Tie-dye interiors, Ben & Jerry's style Nike branding on the heel tab, and a white and green sole completes the design. These sneakers released in May of 2020 and retailed for $100 USD.

For storing this card with StockX Vault, you may be granted exclusive access to StockX benefits.

What makes you say that **TEXT HERE** offers the product / NFT shown on the screen?

**(Please type your answer below. Please be as specific as you can.)**

○ Don't know/unsure

NEXT



## Product Description

This StockX Vault NFT represents and tracks proof of ownership of the actual sneaker stored within our StockX Vault, which has been verified via StockX's authentication process.

A piece of sneaker collab history, the Nike SB Dunk Low Ben & Jerry's Chunky Dunky is now a part of StockX's Vault NFT experience. Drawing inspiration from Ben & Jerry's colorful ice cream pint packaging, this release goes beyond a simple new colorway and features unique detailing that had never been used before on the Dunk Low silhouette. This Nike SB Dunk Low is composed of a cloudy blue sky and green meadow leather upper with faux cowhide on the overlays and tongues. Yellow Swooshes on the side resemble melting ice cream with leather protruding the standard pattern in a drip-like fashion. Tie-dye interiors, Ben & Jerry's style Nike branding on the heel tab, and a white and green sole completes the design. These sneakers released in May of 2020 and retailed for $100 USD.

For storing this card with StockX Vault, you may be granted exclusive access to StockX benefits.

Any other reason?

**(Please type your answer below. Please be as specific as you can.)**

NEXT



View Sales

## Product Description

This StockX Vault NFT represents and tracks proof of ownership of the actual sneaker stored within our StockX Vault, which has been verified via StockX's authentication process.

A piece of sneaker collab history, the Nike SB Dunk Low Ben & Jerry's Chunky Dunky is now a part of StockX's Vault NFT experience. Drawing inspiration from Ben & Jerry's colorful ice cream pint packaging, this release goes beyond a simple new colorway and features unique detailing that had never been used before on the Dunk Low silhouette. This Nike SB Dunk Low is composed of a cloudy blue sky and green meadow leather upper with faux cowhide on the overlays and tongues. Yellow Swooshes on the side resemble melting ice cream with leather protruding the standard pattern in a drip-like fashion. Tie-dye interiors, Ben & Jerry's style Nike branding on the heel tab, and a white and green sole completes the design. These sneakers released in May of 2020 and retailed for $100 USD.

For storing this card with StockX Vault, you may be granted exclusive access to StockX benefits.

Does/do the company(ies) or brand(s) that offer the product / NFT on this page offer other products or services?

**(Select one response)**

○ No, it does not offer other products or services
○ Yes, it does offer other products or services
○ Don't know/unsure

NEXT



### Product Description

This StockX Vault NFT represents and tracks proof of ownership of the actual sneaker stored within our StockX Vault, which has been verified via StockX's authentication process.

A piece of sneaker collab history, the Nike SB Dunk Low Ben & Jerry's Chunky Dunky is now a part of StockX's Vault NFT experience. Drawing inspiration from Ben & Jerry's colorful ice cream pint packaging, this release goes beyond a simple new colorway and features unique detailing that had never been used before on the Dunk Low silhouette. This Nike SB Dunk Low is composed of a cloudy blue sky and green meadow leather upper with faux cowhide on the overlays and tongues. Yellow Swooshes on the side resemble melting ice cream with leather protruding the standard pattern in a drip-like fashion. Tie-dye interiors, Ben & Jerry's style Nike branding on the heel tab, and a white and green sole completes the design. These sneakers released in May of 2020 and retailed for $100 USD.

For storing this card with StockX Vault, you may be granted exclusive access to StockX benefits.

What other products or services does/do the company(ies) or brand(s) that offer the product / NFT on this page offer?

**(Record product(s) or service(s) on line(s) below.)**

Product/Service #1
Product/Service #2
Product/Service #3
Product/Service #4
○ Don't know/unsure

NEXT



## Product Description

This StockX Vault NFT represents and tracks proof of ownership of the actual sneaker stored within our StockX Vault, which has been verified via StockX's authentication process.

A piece of sneaker collab history, the Nike SB Dunk Low Ben & Jerry's Chunky Dunky is now a part of StockX's Vault NFT experience. Drawing inspiration from Ben & Jerry's colorful ice cream pint packaging, this release goes beyond a simple new colorway and features unique detailing that had never been used before on the Dunk Low silhouette. This Nike SB Dunk Low is composed of a cloudy blue sky and green meadow leather upper with faux cowhide on the overlays and tongues. Yellow Swooshes on the side resemble melting ice cream with leather protruding the standard pattern in a drip-like fashion. Tie-dye interiors, Ben & Jerry's style Nike branding on the heel tab, and a white and green sole completes the design. These sneakers released in May of 2020 and retailed for $100 USD.

For storing this card with StockX Vault, you may be granted exclusive access to StockX benefits.

Does or doesn't the company that makes this offer have a business affiliation or connection with another company or brand?

**(Select _one_ response)**

○ No, it does _not_ have a business affiliation or connection with another company or brand
○ Yes, it _does_ have a business affiliation or connection with another company or brand
○ Don't know/unsure

NEXT



## Product Description

This StockX Vault NFT represents and tracks proof of ownership of the actual sneaker stored within our StockX Vault, which has been verified via StockX's authentication process.

A piece of sneaker collab history, the Nike SB Dunk Low Ben & Jerry's Chunky Dunky is now a part of StockX's Vault NFT experience. Drawing inspiration from Ben & Jerry's colorful ice cream pint packaging, this release goes beyond a simple new colorway and features unique detailing that had never been used before on the Dunk Low silhouette. This Nike SB Dunk Low is composed of a cloudy blue sky and green meadow leather upper with faux cowhide on the overlays and tongues. Yellow Swooshes on the side resemble melting ice cream with leather protruding the standard pattern in a drip-like fashion. Tie-dye interiors, Ben & Jerry's style Nike branding on the heel tab, and a white and green sole completes the design. These sneakers released in May of 2020 and retailed for $100 USD.

For storing this card with StockX Vault, you may be granted exclusive access to StockX benefits.

With which other company(ies) or brand(s) does the company that makes this offer have a business affiliation or connection?

**(Record name(s) of company(ies)/brand(s) on the line(s) below.)**

| Company/Brand #1 | |
| Company/Brand #2 | |
| Company/Brand #3 | |
| Company/Brand #4 | |

○ Don't know/unsure

[ NEXT ]



## Product Description

This StockX Vault NFT represents and tracks proof of ownership of the actual sneaker stored within our StockX Vault, which has been verified via StockX's authentication process.

A piece of sneaker collab history, the Nike SB Dunk Low Ben & Jerry's Chunky Dunky is now a part of StockX's Vault NFT experience. Drawing inspiration from Ben & Jerry's colorful ice cream pint packaging, this release goes beyond a simple new colorway and features unique detailing that had never been used before on the Dunk Low silhouette. This Nike SB Dunk Low is composed of a cloudy blue sky and green meadow leather upper with faux cowhide on the overlays and tongues. Yellow Swooshes on the side resemble melting ice cream with leather protruding the standard pattern in a drip-like fashion. Tie-dye interiors, Ben & Jerry's style Nike branding on the heel tab, and a white and green sole completes the design. These sneakers released in May of 2020 and retailed for $100 USD.

For storing this card with StockX Vault, you may be granted exclusive access to StockX benefits.

What makes you say **TEXT HERE** has a business affiliation or connection with the company that makes this offer?

**(Please type your answer below. Please be as specific as you can.)**

○ Don't know/unsure

NEXT



View Sales

## Product Description

This StockX Vault NFT represents and tracks proof of ownership of the actual sneaker stored within our StockX Vault, which has been verified via StockX's authentication process.

A piece of sneaker collab history, the Nike SB Dunk Low Ben & Jerry's Chunky Dunky is now a part of StockX's Vault NFT experience. Drawing inspiration from Ben & Jerry's colorful ice cream pint packaging, this release goes beyond a simple new colorway and features unique detailing that had never been used before on the Dunk Low silhouette. This Nike SB Dunk Low is composed of a cloudy blue sky and green meadow leather upper with faux cowhide on the overlays and tongues. Yellow Swooshes on the side resemble melting ice cream with leather protruding the standard pattern in a drip-like fashion. Tie-dye interiors, Ben & Jerry's style Nike branding on the heel tab, and a white and green sole completes the design. These sneakers released in May of 2020 and retailed for $100 USD.

For storing this card with StockX Vault, you may be granted exclusive access to StockX benefits.

Any other reason?

**(Please type your answer below. Please be as specific as you can.)**

NEXT



**Vault NFT**
ERC-1155

View Sales

## Product Description

This StockX Vault NFT represents and tracks proof of ownership of the actual sneaker stored within our StockX Vault, which has been verified via StockX's authentication process.

A piece of sneaker collab history, the Nike SB Dunk Low Ben & Jerry's Chunky Dunky is now a part of StockX's Vault NFT experience. Drawing inspiration from Ben & Jerry's colorful ice cream pint packaging, this release goes beyond a simple new colorway and features unique detailing that had never been used before on the Dunk Low silhouette. This Nike SB Dunk Low is composed of a cloudy blue sky and green meadow leather upper with faux cowhide on the overlays and tongues. Yellow Swooshes on the side resemble melting ice cream with leather protruding the standard pattern in a drip-like fashion. Tie-dye interiors, Ben & Jerry's style Nike branding on the heel tab, and a white and green sole completes the design. These sneakers released in May of 2020 and retailed for $100 USD.

For storing this card with StockX Vault, you may be granted exclusive access to StockX benefits.

Did or didn't the company that makes this offer receive permission or approval from another company or brand in order to make this offer?

**(Select one response)**

○ No, it did not receive permission or approval from another company or brand
○ Yes, it did receive permission or approval from another company or brand
○ Don't know/unsure

NEXT



## Product Description

This StockX Vault NFT represents and tracks proof of ownership of the actual sneaker stored within our StockX Vault, which has been verified via StockX's authentication process.

A piece of sneaker collab history, the Nike SB Dunk Low Ben & Jerry's Chunky Dunky is now a part of StockX's Vault NFT experience. Drawing inspiration from Ben & Jerry's colorful ice cream pint packaging, this release goes beyond a simple new colorway and features unique detailing that had never been used before on the Dunk Low silhouette. This Nike SB Dunk Low is composed of a cloudy blue sky and green meadow leather upper with faux cowhide on the overlays and tongues. Yellow Swooshes on the side resemble melting ice cream with leather protruding the standard pattern in a drip-like fashion. Tie-dye interiors, Ben & Jerry's style Nike branding on the heel tab, and a white and green sole completes the design. These sneakers released in May of 2020 and retailed for $100 USD.

For storing this card with StockX Vault, you may be granted exclusive access to StockX benefits.

From which other company(ies) or brand(s) did the company that makes this offer receive permission or approval from in order to make this offer?

**(Record name(s) of company(ies)/brand(s) on the line(s) below.)**

Company/Brand #1 [                    ]
Company/Brand #2 [                    ]
Company/Brand #3 [                    ]
Company/Brand #4 [                    ]
○ Don't know/unsure

[ NEXT ]



**Vault NFT**
ERC-1155

## Product Description

This StockX Vault NFT represents and tracks proof of ownership of the actual sneaker stored within our StockX Vault, which has been verified via StockX's authentication process.

A piece of sneaker collab history, the Nike SB Dunk Low Ben & Jerry's Chunky Dunky is now a part of StockX's Vault NFT experience. Drawing inspiration from Ben & Jerry's colorful ice cream pint packaging, this release goes beyond a simple new colorway and features unique detailing that had never been used before on the Dunk Low silhouette. This Nike SB Dunk Low is composed of a cloudy blue sky and green meadow leather upper with faux cowhide on the overlays and tongues. Yellow Swooshes on the side resemble melting ice cream with leather protruding the standard pattern in a drip-like fashion. Tie-dye interiors, Ben & Jerry's style Nike branding on the heel tab, and a white and green sole completes the design. These sneakers released in May of 2020 and retailed for $100 USD.

For storing this card with StockX Vault, you may be granted exclusive access to StockX benefits.

What makes you say that the company that makes this offer received permission or approval from **TEXT HERE**?

**(Please type your answer below. Please be as specific as you can.)**

○ Don't know/unsure

NEXT



## Product Description

This StockX Vault NFT represents and tracks proof of ownership of the actual sneaker stored within our StockX Vault, which has been verified via StockX's authentication process.

A piece of sneaker collab history, the Nike SB Dunk Low Ben & Jerry's Chunky Dunky is now a part of StockX's Vault NFT experience. Drawing inspiration from Ben & Jerry's colorful ice cream pint packaging, this release goes beyond a simple new colorway and features unique detailing that had never been used before on the Dunk Low silhouette. This Nike SB Dunk Low is composed of a cloudy blue sky and green meadow leather upper with faux cowhide on the overlays and tongues. Yellow Swooshes on the side resemble melting ice cream with leather protruding the standard pattern in a drip-like fashion. Tie-dye interiors, Ben & Jerry's style Nike branding on the heel tab, and a white and green sole completes the design. These sneakers released in May of 2020 and retailed for $100 USD.

For storing this card with StockX Vault, you may be granted exclusive access to StockX benefits.

Any other reason?

**(Please type your answer below. Please be as specific as you can.)**

NEXT



These are all of our questions. Thank you for completing this survey.

NEXT

Main Questionnaire
Control: Token

First, for each question, if you don't know or don't have an opinion, please don't guess, just indicate that you "don't know" <u>by choosing the "Don't Know" or "Not sure" option</u> or by <u>typing in the words "don't know" or "not sure"</u> and click on "NEXT" at the bottom of the page to go on to the next question. Also, you should complete this survey without stopping in the middle, and please make sure <u>not</u> to consult anyone and <u>not</u> to open another browser while working on this survey.

[ NEXT ]

A NFT ("non-fungible token") is an ownable digital token offered by an online platform that may be linked to a specific product (such as art, a watch, or sneakers) and can be held, for example, in the online platform (or retailer's) secure vault. NFT can be traded, so in case its value goes up and you sell your NFT or token, and you make a profit. During the rest of this survey, you will be asked about the Vault NFT **on the StockX online marketplace**.

NEXT

Shown below are examples of products offered by StockX as NFTs or for personal use. Please review each product and its name before proceeding. Please evaluate these products carefully as you would if you were actually considering them as a NFT.

# Below are some of the products StockX offers on its website

**Nike SB Dunk Low**
Ben & Jerry's Chunky Dunky



**Puma LaMelo Ball MB.01**
Rick and Morty



**adidas Forum Low**
Bad Bunny



**New Balance 990v3**
JJJJound Olive



**Swatch x Omega Bioceramic**
Moonswatch Mission to Earth
SO33G100



**Lebron James 2008 Topps**
#23



**Travis Scott Cactus Jack Fortnite**
12" Action Figure Duo Set



Please consider now the token of one of the shoes you just saw that is available for you to buy as a NFT.

Please scroll down to view the entire page.
When you are finished viewing the page, click on the "NEXT" at the bottom of the screen to continue.

When you continue to the next screens, you will need to scroll to the bottom of each screen to answer the questions.

# StockX Vault NFT Nike SB Dunk Low Ben & Jerry's Chunky Dunky – US M 10

A StockX token representing ownership of a physical pair.

🟡 NFT   **StockX Verified**   Edition of 3

♥ ⤷





Place Bid

Last Sale:

$200

View Asks

View Bids

View Sales

 

### Product Description

This StockX Vault NFT represents and tracks proof of ownership of the actual sneaker stored within our StockX Vault, which has been verified via StockX's authentication process.

A piece of sneaker collab history, the Nike SB Dunk Low Ben & Jerry's Chunky Dunky is now a part of StockX's Vault NFT experience. Drawing inspiration from Ben & Jerry's colorful ice cream pint packaging, this release goes beyond a simple new colorway and features unique detailing that had never been used before on the Dunk Low silhouette. This Nike SB Dunk Low is composed of a cloudy blue sky and green meadow leather upper with faux cowhide on the overlays and tongues. Yellow Swooshes on the side resemble melting ice cream with leather protruding the standard pattern in a drip-like fashion. Tie-dye interiors, Ben & Jerry's style Nike branding on the heel tab, and a white and green sole completes the design. These sneakers released in May of 2020 and retailed for $100 USD.

For storing this card with StockX Vault, you may be granted exclusive access to StockX benefits.

NEXT



 

## Product Description

This StockX Vault NFT represents and tracks proof of ownership of the actual sneaker stored within our StockX Vault, which has been verified via StockX's authentication process.

A piece of sneaker collab history, the Nike SB Dunk Low Ben & Jerry's Chunky Dunky is now a part of StockX's Vault NFT experience. Drawing inspiration from Ben & Jerry's colorful ice cream pint packaging, this release goes beyond a simple new colorway and features unique detailing that had never been used before on the Dunk Low silhouette. This Nike SB Dunk Low is composed of a cloudy blue sky and green meadow leather upper with faux cowhide on the overlays and tongues. Yellow Swooshes on the side resemble melting ice cream with leather protruding the standard pattern in a drip-like fashion. Tie-dye interiors, Ben & Jerry's style Nike branding on the heel tab, and a white and green sole completes the design. These sneakers released in May of 2020 and retailed for $100 USD.

For storing this card with StockX Vault, you may be granted exclusive access to StockX benefits.

Which company(ies) or brand(s) offer(s) the product / NFT shown on the screen?

| (Record company(ies) or brand(s) on line(s) below.) |
|---|

Company/Brand #1 [                    ]
Company/Brand #2 [                    ]
Company/Brand #3 [                    ]
Company/Brand #4 [                    ]
○ Don't know/unsure

[ NEXT ]



 

## Product Description

This StockX Vault NFT represents and tracks proof of ownership of the actual sneaker stored within our StockX Vault, which has been verified via StockX's authentication process.

A piece of sneaker collab history, the Nike SB Dunk Low Ben & Jerry's Chunky Dunky is now a part of StockX's Vault NFT experience. Drawing inspiration from Ben & Jerry's colorful ice cream pint packaging, this release goes beyond a simple new colorway and features unique detailing that had never been used before on the Dunk Low silhouette. This Nike SB Dunk Low is composed of a cloudy blue sky and green meadow leather upper with faux cowhide on the overlays and tongues. Yellow Swooshes on the side resemble melting ice cream with leather protruding the standard pattern in a drip-like fashion. Tie-dye interiors, Ben & Jerry's style Nike branding on the heel tab, and a white and green sole completes the design. These sneakers released in May of 2020 and retailed for $100 USD.

For storing this card with StockX Vault, you may be granted exclusive access to StockX benefits.

What makes you say that **TEXT HERE** offers the product / NFT shown on the screen?

**(Please type your answer below. Please be as specific as you can.)**

○ Don't know/unsure

[ NEXT ]



View Sales

 

**Product Description**

This StockX Vault NFT represents and tracks proof of ownership of the actual sneaker stored within our StockX Vault, which has been verified via StockX's authentication process.

A piece of sneaker collab history, the Nike SB Dunk Low Ben & Jerry's Chunky Dunky is now a part of StockX's Vault NFT experience. Drawing inspiration from Ben & Jerry's colorful ice cream pint packaging, this release goes beyond a simple new colorway and features unique detailing that had never been used before on the Dunk Low silhouette. This Nike SB Dunk Low is composed of a cloudy blue sky and green meadow leather upper with faux cowhide on the overlays and tongues. Yellow Swooshes on the side resemble melting ice cream with leather protruding the standard pattern in a drip-like fashion. Tie-dye interiors, Ben & Jerry's style Nike branding on the heel tab, and a white and green sole completes the design. These sneakers released in May of 2020 and retailed for $100 USD.

For storing this card with StockX Vault, you may be granted exclusive access to StockX benefits.

Any other reason?

**(Please type your answer below. Please be as specific as you can.)**

NEXT



View Sales

 

## Product Description

This StockX Vault NFT represents and tracks proof of ownership of the actual sneaker stored within our StockX Vault, which has been verified via StockX's authentication process.

A piece of sneaker collab history, the Nike SB Dunk Low Ben & Jerry's Chunky Dunky is now a part of StockX's Vault NFT experience. Drawing inspiration from Ben & Jerry's colorful ice cream pint packaging, this release goes beyond a simple new colorway and features unique detailing that had never been used before on the Dunk Low silhouette. This Nike SB Dunk Low is composed of a cloudy blue sky and green meadow leather upper with faux cowhide on the overlays and tongues. Yellow Swooshes on the side resemble melting ice cream with leather protruding the standard pattern in a drip-like fashion. Tie-dye interiors, Ben & Jerry's style Nike branding on the heel tab, and a white and green sole completes the design. These sneakers released in May of 2020 and retailed for $100 USD.

For storing this card with StockX Vault, you may be granted exclusive access to StockX benefits.

---

Does/do the company(ies) or brand(s) that offer the product / NFT on this page offer other products or services?

**(Select one response)**

○ Yes, it does offer other products or services
○ No, it does not offer other products or services
○ Don't know/unsure

NEXT



 

## Product Description

This StockX Vault NFT represents and tracks proof of ownership of the actual sneaker stored within our StockX Vault, which has been verified via StockX's authentication process.

A piece of sneaker collab history, the Nike SB Dunk Low Ben & Jerry's Chunky Dunky is now a part of StockX's Vault NFT experience. Drawing inspiration from Ben & Jerry's colorful ice cream pint packaging, this release goes beyond a simple new colorway and features unique detailing that had never been used before on the Dunk Low silhouette. This Nike SB Dunk Low is composed of a cloudy blue sky and green meadow leather upper with faux cowhide on the overlays and tongues. Yellow Swooshes on the side resemble melting ice cream with leather protruding the standard pattern in a drip-like fashion. Tie-dye interiors, Ben & Jerry's style Nike branding on the heel tab, and a white and green sole completes the design. These sneakers released in May of 2020 and retailed for $100 USD.

For storing this card with StockX Vault, you may be granted exclusive access to StockX benefits.

What other products or services does/do the company(ies) or brand(s) that offer the product / NFT on this page offer?

**(Record product(s) or service(s) on line(s) below.)**

Product/Service #1 [                                        ]
Product/Service #2 [                                        ]
Product/Service #3 [                                        ]
Product/Service #4 [                                        ]
○ Don't know/unsure

[ NEXT ]



View Sales

 

## Product Description

This StockX Vault NFT represents and tracks proof of ownership of the actual sneaker stored within our StockX Vault, which has been verified via StockX's authentication process.

A piece of sneaker collab history, the Nike SB Dunk Low Ben & Jerry's Chunky Dunky is now a part of StockX's Vault NFT experience. Drawing inspiration from Ben & Jerry's colorful ice cream pint packaging, this release goes beyond a simple new colorway and features unique detailing that had never been used before on the Dunk Low silhouette. This Nike SB Dunk Low is composed of a cloudy blue sky and green meadow leather upper with faux cowhide on the overlays and tongues. Yellow Swooshes on the side resemble melting ice cream with leather protruding the standard pattern in a drip-like fashion. Tie-dye interiors, Ben & Jerry's style Nike branding on the heel tab, and a white and green sole completes the design. These sneakers released in May of 2020 and retailed for $100 USD.

For storing this card with StockX Vault, you may be granted exclusive access to StockX benefits.

Does or doesn't the company that makes this offer have a business affiliation or connection with another company or brand?

**(Select one response)**

○ Yes, it <u>does</u> have a business affiliation or connection with another company or brand
○ No, it does <u>not</u> have a business affiliation or connection with another company or brand
○ Don't know/unsure

NEXT



 

## Product Description

This StockX Vault NFT represents and tracks proof of ownership of the actual sneaker stored within our StockX Vault, which has been verified via StockX's authentication process.

A piece of sneaker collab history, the Nike SB Dunk Low Ben & Jerry's Chunky Dunky is now a part of StockX's Vault NFT experience. Drawing inspiration from Ben & Jerry's colorful ice cream pint packaging, this release goes beyond a simple new colorway and features unique detailing that had never been used before on the Dunk Low silhouette. This Nike SB Dunk Low is composed of a cloudy blue sky and green meadow leather upper with faux cowhide on the overlays and tongues. Yellow Swooshes on the side resemble melting ice cream with leather protruding the standard pattern in a drip-like fashion. Tie-dye interiors, Ben & Jerry's style Nike branding on the heel tab, and a white and green sole completes the design. These sneakers released in May of 2020 and retailed for $100 USD.

For storing this card with StockX Vault, you may be granted exclusive access to StockX benefits.

With which other company(ies) or brand(s) does the company that makes this offer have a business affiliation or connection?

**(Record name(s) of company(ies)/brand(s) on the line(s) below.)**

| | |
|---|---|
| Company/Brand #1 | |
| Company/Brand #2 | |
| Company/Brand #3 | |
| Company/Brand #4 | |

○ Don't know/unsure

[ NEXT ]



 

## Product Description

This StockX Vault NFT represents and tracks proof of ownership of the actual sneaker stored within our StockX Vault, which has been verified via StockX's authentication process.

A piece of sneaker collab history, the Nike SB Dunk Low Ben & Jerry's Chunky Dunky is now a part of StockX's Vault NFT experience. Drawing inspiration from Ben & Jerry's colorful ice cream pint packaging, this release goes beyond a simple new colorway and features unique detailing that had never been used before on the Dunk Low silhouette. This Nike SB Dunk Low is composed of a cloudy blue sky and green meadow leather upper with faux cowhide on the overlays and tongues. Yellow Swooshes on the side resemble melting ice cream with leather protruding the standard pattern in a drip-like fashion. Tie-dye interiors, Ben & Jerry's style Nike branding on the heel tab, and a white and green sole completes the design. These sneakers released in May of 2020 and retailed for $100 USD.

For storing this card with StockX Vault, you may be granted exclusive access to StockX benefits.

What makes you say **TEXT HERE** has a business affiliation or connection with the company that makes this offer?

**(Please type your answer below. Please be as specific as you can.)**

◯ Don't know/unsure

NEXT



View Sales




**Product Description**

This StockX Vault NFT represents and tracks proof of ownership of the actual sneaker stored within our StockX Vault, which has been verified via StockX's authentication process.

A piece of sneaker collab history, the Nike SB Dunk Low Ben & Jerry's Chunky Dunky is now a part of StockX's Vault NFT experience. Drawing inspiration from Ben & Jerry's colorful ice cream pint packaging, this release goes beyond a simple new colorway and features unique detailing that had never been used before on the Dunk Low silhouette. This Nike SB Dunk Low is composed of a cloudy blue sky and green meadow leather upper with faux cowhide on the overlays and tongues. Yellow Swooshes on the side resemble melting ice cream with leather protruding the standard pattern in a drip-like fashion. Tie-dye interiors, Ben & Jerry's style Nike branding on the heel tab, and a white and green sole completes the design. These sneakers released in May of 2020 and retailed for $100 USD.

For storing this card with StockX Vault, you may be granted exclusive access to StockX benefits.

Any other reason?

**(Please type your answer below. Please be as specific as you can.)**

NEXT



View Sales

 

**Product Description**

This StockX Vault NFT represents and tracks proof of ownership of the actual sneaker stored within our StockX Vault, which has been verified via StockX's authentication process.

A piece of sneaker collab history, the Nike SB Dunk Low Ben & Jerry's Chunky Dunky is now a part of StockX's Vault NFT experience. Drawing inspiration from Ben & Jerry's colorful ice cream pint packaging, this release goes beyond a simple new colorway and features unique detailing that had never been used before on the Dunk Low silhouette. This Nike SB Dunk Low is composed of a cloudy blue sky and green meadow leather upper with faux cowhide on the overlays and tongues. Yellow Swooshes on the side resemble melting ice cream with leather protruding the standard pattern in a drip-like fashion. Tie-dye interiors, Ben & Jerry's style Nike branding on the heel tab, and a white and green sole completes the design. These sneakers released in May of 2020 and retailed for $100 USD.

For storing this card with StockX Vault, you may be granted exclusive access to StockX benefits.

Did or didn't the company that makes this offer receive permission or approval from another company or brand in order to make this offer?

**(Select one response)**

○ Yes, it did receive permission or approval from another company or brand
○ No, it did not receive permission or approval from another company or brand
○ Don't know/unsure

NEXT



 

## Product Description

This StockX Vault NFT represents and tracks proof of ownership of the actual sneaker stored within our StockX Vault, which has been verified via StockX's authentication process.

A piece of sneaker collab history, the Nike SB Dunk Low Ben & Jerry's Chunky Dunky is now a part of StockX's Vault NFT experience. Drawing inspiration from Ben & Jerry's colorful ice cream pint packaging, this release goes beyond a simple new colorway and features unique detailing that had never been used before on the Dunk Low silhouette. This Nike SB Dunk Low is composed of a cloudy blue sky and green meadow leather upper with faux cowhide on the overlays and tongues. Yellow Swooshes on the side resemble melting ice cream with leather protruding the standard pattern in a drip-like fashion. Tie-dye interiors, Ben & Jerry's style Nike branding on the heel tab, and a white and green sole completes the design. These sneakers released in May of 2020 and retailed for $100 USD.

For storing this card with StockX Vault, you may be granted exclusive access to StockX benefits.

From which other company(ies) or brand(s) did the company that makes this offer receive permission or approval from in order to make this offer?

**(Record name(s) of company(ies)/brand(s) on the line(s) below.)**

Company/Brand #1 [                    ]
Company/Brand #2 [                    ]
Company/Brand #3 [                    ]
Company/Brand #4 [                    ]
○ Don't know/unsure

[ NEXT ]



 

## Product Description

This StockX Vault NFT represents and tracks proof of ownership of the actual sneaker stored within our StockX Vault, which has been verified via StockX's authentication process.

A piece of sneaker collab history, the Nike SB Dunk Low Ben & Jerry's Chunky Dunky is now a part of StockX's Vault NFT experience. Drawing inspiration from Ben & Jerry's colorful ice cream pint packaging, this release goes beyond a simple new colorway and features unique detailing that had never been used before on the Dunk Low silhouette. This Nike SB Dunk Low is composed of a cloudy blue sky and green meadow leather upper with faux cowhide on the overlays and tongues. Yellow Swooshes on the side resemble melting ice cream with leather protruding the standard pattern in a drip-like fashion. Tie-dye interiors, Ben & Jerry's style Nike branding on the heel tab, and a white and green sole completes the design. These sneakers released in May of 2020 and retailed for $100 USD.

For storing this card with StockX Vault, you may be granted exclusive access to StockX benefits.

---

What makes you say that the company that makes this offer received permission or approval from **TEXT HERE**?

**(Please type your answer below. Please be as specific as you can.)**

○ Don't know/unsure

NEXT



View Sales

 

**Product Description**

This StockX Vault NFT represents and tracks proof of ownership of the actual sneaker stored within our StockX Vault, which has been verified via StockX's authentication process.

A piece of sneaker collab history, the Nike SB Dunk Low Ben & Jerry's Chunky Dunky is now a part of StockX's Vault NFT experience. Drawing inspiration from Ben & Jerry's colorful ice cream pint packaging, this release goes beyond a simple new colorway and features unique detailing that had never been used before on the Dunk Low silhouette. This Nike SB Dunk Low is composed of a cloudy blue sky and green meadow leather upper with faux cowhide on the overlays and tongues. Yellow Swooshes on the side resemble melting ice cream with leather protruding the standard pattern in a drip-like fashion. Tie-dye interiors, Ben & Jerry's style Nike branding on the heel tab, and a white and green sole completes the design. These sneakers released in May of 2020 and retailed for $100 USD.

For storing this card with StockX Vault, you may be granted exclusive access to StockX benefits.

Any other reason?

**(Please type your answer below. Please be as specific as you can.)**

[                    ]

NEXT

These are all of our questions. Thank you for completing this survey.

NEXT

Exhibit G1

# Below are some of the products StockX offers on its website

**Nike SB Dunk Low**
Ben & Jerry's Chunky Dunky



**Puma LaMelo Ball MB.01**
Rick and Morty



**adidas Forum Low**
Bad Bunny



**New Balance 990v3**
JJJJound Olive



**Swatch x Omega Bioceramic**
Moonswatch Mission to Earth
SO33G100



**Lebron James 2008 Topps**
#23



**Travis Scott Cactus Jack Fortnite**
12" Action Figure Duo Set



# StockX Vault NFT Nike SB Dunk Low Ben & Jerry's Chunky Dunky - US M 10

A StockX token representing ownership of a physical pair.

 NFT    StockX Verified    Edition of 3



**Place Bid**

Last Sale:
**$200**

View Asks

View Bids

View Sales

---

**Product Description**

This StockX Vault NFT represents and tracks proof of ownership of the actual sneaker stored within our StockX Vault, which has been verified via StockX's authentication process.

A piece of sneaker collab history, the Nike SB Dunk Low Ben & Jerry's Chunky Dunky is now a part of StockX's Vault NFT experience. Drawing inspiration from Ben & Jerry's colorful ice cream pint packaging, this release goes beyond a simple new colorway and features unique detailing that had never been used before on the Dunk Low silhouette. This Nike SB Dunk Low is composed of a cloudy blue sky and green meadow leather upper with faux cowhide on the overlays and tongues. Yellow Swooshes on the side resemble melting ice cream with leather protruding the standard pattern in a drip-like fashion. Tie-dye interiors, Ben & Jerry's style Nike branding on the heel tab, and a white and green sole completes the design. These sneakers released in May of 2020 and retailed for $100 USD.

For storing this card with StockX Vault, you may be granted exclusive access to StockX benefits.

Exhibit G3

# StockX Vault NFT Nike SB Dunk Low Ben & Jerry's Chunky Dunky - US M 10

A StockX token representing ownership of a physical pair.

● NFT    **StockX Verified**    Edition of 3





| | Place Bid |
| --- | --- |

Last Sale:
**$200**

View Asks

View Bids

View Sales

## Product Description

This StockX Vault NFT represents and tracks proof of ownership of the actual sneaker stored within our StockX Vault, which has been verified via StockX's authentication process.

A piece of sneaker collab history, the Nike SB Dunk Low Ben & Jerry's Chunky Dunky is now a part of StockX's Vault NFT experience. Drawing inspiration from Ben & Jerry's colorful ice cream pint packaging, this release goes beyond a simple new colorway and features unique detailing that had never been used before on the Dunk Low silhouette. This Nike SB Dunk Low is composed of a cloudy blue sky and green meadow leather upper with faux cowhide on the overlays and tongues. Yellow Swooshes on the side resemble melting ice cream with leather protruding the standard pattern in a drip-like fashion. Tie-dye interiors, Ben & Jerry's style Nike branding on the heel tab, and a white and green sole completes the design. These sneakers released in May of 2020 and retailed for $100 USD.

For storing this card with StockX Vault, you may be granted exclusive access to StockX benefits.

6 April 2023                                                                                                    Page 1

TARGET RESEARCH GROUP INC.
SNEAKER ONLINE SURVEY B (#103-23022)

| Page | Table | Title |
|------|-------|-------|
| ---- | ----- | ----- |
| 1 | 1 | Q.20 REGION/STATE |
| 5 | 2 | Q.30/40 GENDER/AGE |
| 6 | 3 | Q.50 DEVICE USED |
| 7 | 4 | Q.60 WHICH, IF ANY, OF THE FOLLOWING PRODUCTS DO YOU CURRENTLY OWN? |
| 8 | 5 | Q.65 WHICH, IF ANY, OF THE FOLLOWING PRODUCTS DO YOU EXPECT TO BUY IN THE NEXT 12 MONTHS? |
| 9 | 6 | Q.60/65 WHICH, IF ANY, OF THE FOLLOWING PRODUCTS DO YOU CURRENTLY OWN? / WHICH, IF ANY, OF THE FOLLOWING PRODUCTS DO YOU EXPECT TO BUY IN THE NEXT 12 MONTHS? |
| 10 | 7 | Q.70 WHICH, IF ANY, OF THE FOLLOWING DO YOU EXPECT TO DO IN THE NEXT 12 MONTHS? |
| 11 | 8 | Q.75 WHICH, IF ANY, OF THE FOLLOWING INVESTMENT OR COLLECTION OPPORTUNITIES WILL YOU CONSIDER DURING THE NEXT 12 MONTHS? |
| 13 | 9 | Q.80 IN THE PAST TWO YEARS, HAVE YOU BOUGHT OR INVESTED IN...? SUMMARY OF "YES" |
| 14 | 10 | Q.80 IN THE PAST TWO YEARS, HAVE YOU BOUGHT OR INVESTED IN...? SUMMARY OF "NO" |
| 15 | 11 | Q.80 IN THE PAST TWO YEARS, HAVE YOU BOUGHT OR INVESTED IN...? SUMMARY OF "DON'T KNOW/UNSURE" |
| 16 | 12 | Q.85 IN THE NEXT 12 MONTHS, DO YOU EXPECT TO BUY OR INVEST IN...? SUMMARY OF "YES" |
| 17 | 13 | Q.85 IN THE NEXT 12 MONTHS, DO YOU EXPECT TO BUY OR INVEST IN...? SUMMARY OF "NO" |
| 18 | 14 | Q.85 IN THE NEXT 12 MONTHS, DO YOU EXPECT TO BUY OR INVEST IN...? SUMMARY OF "DON'T KNOW/UNSURE" |
| 19 | 15 | Q.340 WHICH COMPANY(IES) OR BRAND(S) OFFER(S) THE PRODUCT / NFT SHOWN ON THE SCREEN? |
| 22 | 16 | Q.345/Q.346 WHAT MAKES YOU SAY THAT [INSERT COMPANY/BRAND MENTIONED AT Q.340] OFFERS THE PRODUCT / NFT SHOWN ON THE SCREEN? / ANY OTHER REASON? |
| 35 | 17 | Q.345/Q.346 WHAT MAKES YOU SAY THAT NIKE OFFERS THE PRODUCT / NFT SHOWN ON THE SCREEN? / ANY OTHER REASON? |
| 46 | 18 | Q.345/Q.346 WHAT MAKES YOU SAY THAT STOCKX OFFERS THE PRODUCT / NFT SHOWN ON THE SCREEN? / ANY OTHER REASON? |
| 53 | 19 | Q.350 DOES/DO THE COMPANY(IES) OR BRAND(S) THAT OFFER THE PRODUCT / NFT ON THIS PAGE OFFER OTHER PRODUCTS OR SERVICES? |

TARGET RESEARCH GROUP INC.
SNEAKER ONLINE SURVEY B (#103-23022)

| Page | Table | Title |
| ---- | ----- | ----- |
| 54 | 20 | Q.355 WHAT OTHER PRODUCTS OR SERVICES DOES/DO THE COMPANY(IES) OR BRAND(S) THAT OFFER THE PRODUCT / NFT ON THIS PAGE OFFER? |
| 58 | 21 | FILTER: Q.340 - NIKE BRAND/COMPANY Q.355 WHAT OTHER PRODUCTS OR SERVICES DOES/DO THE COMPANY(IES) OR BRAND(S) THAT OFFER THE PRODUCT / NFT ON THIS PAGE OFFER? |
| 62 | 22 | FILTER: Q.340 - STOCKX BRAND/COMPANY Q.355 WHAT OTHER PRODUCTS OR SERVICES DOES/DO THE COMPANY(IES) OR BRAND(S) THAT OFFER THE PRODUCT / NFT ON THIS PAGE OFFER? |
| 66 | 23 | Q.360 DOES OR DOESN'T THE COMPANY THAT MAKES THIS OFFER HAVE A BUSINESS AFFILIATION OR CONNECTION WITH ANOTHER COMPANY OR BRAND? |
| 67 | 24 | FILTER: Q.340 - NIKE BRAND/COMPANY Q.360 DOES OR DOESN'T THE COMPANY THAT MAKES THIS OFFER HAVE A BUSINESS AFFILIATION OR CONNECTION WITH ANOTHER COMPANY OR BRAND? |
| 68 | 25 | FILTER: Q.340 - STOCKX BRAND/COMPANY Q.360 DOES OR DOESN'T THE COMPANY THAT MAKES THIS OFFER HAVE A BUSINESS AFFILIATION OR CONNECTION WITH ANOTHER COMPANY OR BRAND? |
| 69 | 26 | Q.365 WITH WHICH OTHER COMPANY(IES) OR BRAND(S) DOES THE COMPANY THAT MAKES THIS OFFER HAVE A BUSINESS AFFILIATION OR CONNECTION? |
| 72 | 27 | FILTER: Q.340 - NIKE BRAND/COMPANY Q.365 WITH WHICH OTHER COMPANY(IES) OR BRAND(S) DOES THE COMPANY THAT MAKES THIS OFFER HAVE A BUSINESS AFFILIATION OR CONNECTION? |
| 75 | 28 | FILTER: Q.340 - STOCKX BRAND/COMPANY Q.365 WITH WHICH OTHER COMPANY(IES) OR BRAND(S) DOES THE COMPANY THAT MAKES THIS OFFER HAVE A BUSINESS AFFILIATION OR CONNECTION? |
| 77 | 29 | Q.366/Q.367 WHAT MAKES YOU SAY [INSERT COMPANY/BRAND MENTIONED AT Q.365] HAS A BUSINESS AFFILIATION OR CONNECTION WITH THE COMPANY THAT MAKES THIS OFFER? / ANY OTHER REASON? |
| 85 | 30 | Q.366/Q.367 WHAT MAKES YOU SAY NIKE HAS A BUSINESS AFFILIATION OR CONNECTION WITH THE COMPANY THAT MAKES THIS OFFER? / ANY OTHER REASON? |
| 90 | 31 | Q.366/Q.367 WHAT MAKES YOU SAY STOCKX HAS A BUSINESS AFFILIATION OR CONNECTION WITH THE COMPANY THAT MAKES THIS OFFER? / ANY OTHER REASON? |
| 93 | 32 | FILTER: Q.340 - NIKE BRAND/COMPANY Q.366/Q.367 WHAT MAKES YOU SAY [INSERT COMPANY/BRAND MENTIONED AT Q.365] HAS A BUSINESS AFFILIATION OR CONNECTION WITH THE COMPANY THAT MAKES THIS OFFER? / ANY OTHER REASON? |

```
                               TARGET RESEARCH GROUP INC.
                           SNEAKER ONLINE SURVEY B (#103-23022)


Page  Table   Title
----  -----   -----

101    33     FILTER: Q.340 - STOCKX BRAND/COMPANY
              Q.366/Q.367 WHAT MAKES YOU SAY [INSERT COMPANY/BRAND MENTIONED AT Q.365]
              HAS A BUSINESS AFFILIATION OR CONNECTION WITH THE COMPANY THAT MAKES THIS OFFER? / ANY OTHER REASON?

108    34     Q.370 DID OR DIDN'T THE COMPANY THAT MAKES THIS OFFER RECEIVE PERMISSION OR
              APPROVAL FROM ANOTHER COMPANY OR BRAND IN ORDER TO MAKE THIS OFFER?

109    35     FILTER: Q.340 - NIKE BRAND/COMPANY
              Q.370 DID OR DIDN'T THE COMPANY THAT MAKES THIS OFFER RECEIVE PERMISSION OR
              APPROVAL FROM ANOTHER COMPANY OR BRAND IN ORDER TO MAKE THIS OFFER?

110    36     FILTER: Q.340 - STOCKX BRAND/COMPANY
              Q.370 DID OR DIDN'T THE COMPANY THAT MAKES THIS OFFER RECEIVE PERMISSION OR
              APPROVAL FROM ANOTHER COMPANY OR BRAND IN ORDER TO MAKE THIS OFFER?

111    37     Q.375 FROM WHICH OTHER COMPANY(IES) OR BRAND(S) DID THE COMPANY THAT MAKES
              THIS OFFER RECEIVE PERMISSION OR APPROVAL FROM IN ORDER TO MAKE THIS OFFER?

113    38     FILTER: Q.340 - NIKE BRAND/COMPANY
              Q.375 FROM WHICH OTHER COMPANY(IES) OR BRAND(S) DID THE COMPANY THAT MAKES
              THIS OFFER RECEIVE PERMISSION OR APPROVAL FROM IN ORDER TO MAKE THIS OFFER?

116    39     FILTER: Q.340 - STOCKX BRAND/COMPANY
              Q.375 FROM WHICH OTHER COMPANY(IES) OR BRAND(S) DID THE COMPANY THAT MAKES
              THIS OFFER RECEIVE PERMISSION OR APPROVAL FROM IN ORDER TO MAKE THIS OFFER?

118    40     Q.376/Q.377 WHAT MAKES YOU SAY THAT THE COMPANY THAT MAKES THIS OFFER
              RECEIVED PERMISSION OR APPROVAL FROM [INSERT COMPANY/BRAND MENTIONED AT Q.375]? / ANY OTHER REASON?

126    41     Q.376/Q.377 WHAT MAKES YOU SAY THAT THE COMPANY
              THAT MAKES THIS OFFER RECEIVED PERMISSION OR APPROVAL FROM NIKE? / ANY OTHER REASON?

132    42     Q.376/Q.377 WHAT MAKES YOU SAY THAT THE COMPANY
              THAT MAKES THIS OFFER RECEIVED PERMISSION OR APPROVAL FROM STOCKX? / ANY OTHER REASON?

135    43     FILTER: Q.340 - NIKE BRAND/COMPANY
              Q.376/Q.377 WHAT MAKES YOU SAY THAT THE COMPANY THAT MAKES THIS OFFER
              RECEIVED PERMISSION OR APPROVAL FROM [INSERT COMPANY/BRAND MENTIONED AT Q.375]? / ANY OTHER REASON?

142    44     FILTER: Q.340 - STOCKX BRAND/COMPANY
              Q.376/Q.377 WHAT MAKES YOU SAY THAT THE COMPANY THAT MAKES THIS OFFER
              RECEIVED PERMISSION OR APPROVAL FROM [INSERT COMPANY/BRAND MENTIONED AT Q.375]? / ANY OTHER REASON?

149    45     Q.340/Q.365/Q.375 TOTAL COMPANY(IES) OR BRAND(S) OFFER(S)/SERVICES
              THE PRODUCT / NFT SHOWN SUMMARY

153    46     Q.345/Q.346/Q.366/Q.367/Q.376/Q.377 REASONS
              COMPANY(IES) OR BRAND(S) OFFER(S)/SERVICES THE PRODUCT / NFT SHOWN SUMMARY
```

6 April 2023                                                                    Page 4

                          TARGET RESEARCH GROUP INC.
                      SNEAKER ONLINE SURVEY B (#103-23022)

Page    Table    Title
----    -----    -----

 168      47     Q.345/Q.346/Q.366/Q.367/Q.376/Q.377 REASONS - NIKE OFFER(S)/SERVICES THE PRODUCT SUMMARY

 181      48     Q.345/Q.346/Q.366/Q.367/Q.376/Q.377 REASONS - STOCKX OFFER(S)/SERVICES THE PRODUCT SUMMARY

TARGET RESEARCH GROUP INC.
SNEAKER ONLINE SURVEY B (#103-23022)

Q.20 REGION/STATE

Table 1

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 412 | 209 | 203 |
| NORTHEAST (NET) | 81 | 41 | 40 |
|  | 19.7 | 19.6 | 19.7 |
| CONNECTICUT | 6 | 4 | 2 |
|  | 1.5 | 1.9 | 1.0 |
| MAINE | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| MASSACHUSETTS | 6 | 2 | 4 |
|  | 1.5 | 1.0 | 2.0 |
| NEW HAMPSHIRE | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| RHODE ISLAND | 2 | 1 | 1 |
|  | 0.5 | 0.5 | 0.5 |
| VERMONT | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| NEW JERSEY | 13 | 7 | 6 |
|  | 3.2 | 3.3 | 3.0 |
| NEW YORK | 30 | 15 | 15 |
|  | 7.3 | 7.2 | 7.4 |
| PENNSYLVANIA | 21 | 11 | 10 |
|  | 5.1 | 5.3 | 4.9 |
| MIDWEST (NET) | 86 | 51 | 35 |
|  | 20.9 | 24.4 | 17.2 |
| ILLINOIS | 31 | 17 | 14 |
|  | 7.5 | 8.1 | 6.9 |
| INDIANA | 4 | 1 | 3 |
|  | 1.0 | 0.5 | 1.5 |
| MICHIGAN | 5 | 5 | 0 |
|  | 1.2 | 2.4 | 0 |
| OHIO | 21 | 13 | 8 |
|  | 5.1 | 6.2 | 3.9 |

```
                    TARGET RESEARCH GROUP INC.
              SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 1

                    Q.20 REGION/STATE

|  |  | TEST |  |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 412 | 209 | 203 |
|  |  |  |  |
| WISCONSIN | 6 | 3 | 3 |
|  | 1.5 | 1.4 | 1.5 |
| IOWA | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| KANSAS | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| MINNESOTA | 8 | 5 | 3 |
|  | 1.9 | 2.4 | 1.5 |
| MISSOURI | 6 | 4 | 2 |
|  | 1.5 | 1.9 | 1.0 |
| NEBRASKA | 2 | 1 | 1 |
|  | 0.5 | 0.5 | 0.5 |
| NORTH DAKOTA | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| SOUTH (NET) | 146 | 70 | 76 |
|  | 35.4 | 33.5 | 37.4 |
| DISTRICT OF COLUMBIA | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| FLORIDA | 32 | 15 | 17 |
|  | 7.8 | 7.2 | 8.4 |
| GEORGIA | 15 | 5 | 10 |
|  | 3.6 | 2.4 | 4.9 |
| MARYLAND | 4 | 1 | 3 |
|  | 1.0 | 0.5 | 1.5 |
| NORTH CAROLINA | 9 | 5 | 4 |
|  | 2.2 | 2.4 | 2.0 |
| SOUTH CAROLINA | 10 | 6 | 4 |
|  | 2.4 | 2.9 | 2.0 |
| VIRGINIA | 8 | 5 | 3 |
|  | 1.9 | 2.4 | 1.5 |

```
                    TARGET RESEARCH GROUP INC.
               SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 1

Q.20 REGION/STATE

|  |  | TEST NIKE | CNTRL |
|---|---|---|---|
|  | GRAND TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 412 | 209 | 203 |
| WEST VIRGINIA | 2 | 1 | 1 |
|  | 0.5 | 0.5 | 0.5 |
| ALABAMA | 6 | 2 | 4 |
|  | 1.5 | 1.0 | 2.0 |
| KENTUCKY | 7 | 4 | 3 |
|  | 1.7 | 1.9 | 1.5 |
| MISSISSIPPI | 2 | 0 | 2 |
|  | 0.5 | 0 | 1.0 |
| TENNESSEE | 2 | 2 | 0 |
|  | 0.5 | 1.0 | 0 |
| ARKANSAS | 4 | 3 | 1 |
|  | 1.0 | 1.4 | 0.5 |
| LOUISIANA | 10 | 3 | 7 |
|  | 2.4 | 1.4 | 3.4 |
| OKLAHOMA | 5 | 3 | 2 |
|  | 1.2 | 1.4 | 1.0 |
| TEXAS | 29 | 14 | 15 |
|  | 7.0 | 6.7 | 7.4 |
| WEST (NET) | 99 | 47 | 52 |
|  | 24.0 | 22.5 | 25.6 |
| ARIZONA | 11 | 6 | 5 |
|  | 2.7 | 2.9 | 2.5 |
| COLORADO | 7 | 2 | 5 |
|  | 1.7 | 1.0 | 2.5 |
| IDAHO | 2 | 2 | 0 |
|  | 0.5 | 1.0 | 0 |
| MONTANA | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| NEVADA | 7 | 4 | 3 |
|  | 1.7 | 1.9 | 1.5 |

TARGET RESEARCH GROUP INC.
SNEAKER ONLINE SURVEY B (#103-23022)

Q.20 REGION/STATE

Table 1

|                          | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|--------------------------|-------------|----------------|-------------|
| BASE: TOTAL RESPONDENTS  | 412         | 209            | 203         |
| NEW MEXICO               | 4           | 2              | 2           |
|                          | 1.0         | 1.0            | 1.0         |
| UTAH                     | 4           | 2              | 2           |
|                          | 1.0         | 1.0            | 1.0         |
| CALIFORNIA               | 43          | 18             | 25          |
|                          | 10.4        | 8.6            | 12.3        |
| ALASKA                   | 1           | 1              | 0           |
|                          | 0.2         | 0.5            | 0           |
| HAWAII                   | 2           | 0              | 2           |
|                          | 0.5         | 0              | 1.0         |
| OREGON                   | 2           | 1              | 1           |
|                          | 0.5         | 0.5            | 0.5         |
| WASHINGTON               | 15          | 8              | 7           |
|                          | 3.6         | 3.8            | 3.4         |

```
                              TARGET RESEARCH GROUP INC.
                         SNEAKER ONLINE SURVEY B (#103-23022)
```

Q.30/40 GENDER/AGE

Table 2

|                          | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|--------------------------|-------|-------|-------|
| BASE: TOTAL RESPONDENTS  | 412   | 209   | 203   |
| **TOTAL**                |       |       |       |
| 18-35                    | 211   | 107   | 104   |
|                          | 51.2  | 51.2  | 51.2  |
| 36+                      | 201   | 102   | 99    |
|                          | 48.8  | 48.8  | 48.8  |
| MALES                    | 238   | 119   | 119   |
|                          | 57.8  | 56.9  | 58.6  |
| 18-35                    | 126   | 63    | 63    |
|                          | 30.6  | 30.1  | 31.0  |
| 36+                      | 112   | 56    | 56    |
|                          | 27.2  | 26.8  | 27.6  |
| FEMALES                  | 171   | 87    | 84    |
|                          | 41.5  | 41.6  | 41.4  |
| 18-35                    | 82    | 41    | 41    |
|                          | 19.9  | 19.6  | 20.2  |
| 36+                      | 89    | 46    | 43    |
|                          | 21.6  | 22.0  | 21.2  |
| OTHER                    | 3     | 3     | 0     |
|                          | 0.7   | 1.4   | 0     |
| 18-35                    | 3     | 3     | 0     |
|                          | 0.7   | 1.4   | 0     |
| 36+                      | 0     | 0     | 0     |
|                          | 0     | 0     | 0     |

TARGET RESEARCH GROUP INC.
SNEAKER ONLINE SURVEY B (#103-23022)

Q.50 DEVICE USED

Table 3

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 412 | 209 | 203 |
|  |  |  |  |
| DESKTOP/LAPTOP COMPUTER/TABLET/ SMARTPHONE (NET) | 412 100.0 | 209 100.0 | 203 100.0 |
| DESKTOP COMPUTER | 82 19.9 | 49 23.4 | 33 16.3 |
| LAPTOP COMPUTER | 133 32.3 | 61 29.2 | 72 35.5 |
| TABLET (SUCH AS AN IPAD, ANDROID TABLET, ETC.) | 19 4.6 | 9 4.3 | 10 4.9 |
| SMARTPHONE | 178 43.2 | 90 43.1 | 88 43.3 |
| CELL PHONE (NOT A SMARTPHONE) | 0 0 | 0 0 | 0 0 |
| OTHER MOBILE DEVICE | 0 0 | 0 0 | 0 0 |

TARGET RESEARCH GROUP INC.
SNEAKER ONLINE SURVEY B (#103-23022)

Table 4

Q.60 WHICH, IF ANY, OF THE FOLLOWING PRODUCTS DO YOU CURRENTLY OWN?

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 412 | 209 | 203 |
| SNEAKERS | 410 | 208 | 202 |
|  | 99.5 | 99.5 | 99.5 |
| LEATHER JACKET | 295 | 148 | 147 |
|  | 71.6 | 70.8 | 72.4 |
| SUIT | 276 | 135 | 141 |
|  | 67.0 | 64.6 | 69.5 |
| HOODIE | 390 | 195 | 195 |
|  | 94.7 | 93.3 | 96.1 |
| NONE OF THE ABOVE | 0 | 0 | 0 |
|  | 0 | 0 | 0 |

TARGET RESEARCH GROUP INC.
SNEAKER ONLINE SURVEY B (#103-23022)

Table 5

Q.65 WHICH, IF ANY, OF THE FOLLOWING PRODUCTS DO YOU EXPECT TO BUY IN THE NEXT 12 MONTHS?

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 412 | 209 | 203 |
| SNEAKERS | 381 | 195 | 186 |
|  | 92.5 | 93.3 | 91.6 |
| LEATHER JACKET | 190 | 97 | 93 |
|  | 46.1 | 46.4 | 45.8 |
| SUIT | 194 | 101 | 93 |
|  | 47.1 | 48.3 | 45.8 |
| HOODIE | 329 | 165 | 164 |
|  | 79.9 | 78.9 | 80.8 |
| NONE OF THE ABOVE | 5 | 2 | 3 |
|  | 1.2 | 1.0 | 1.5 |

TARGET RESEARCH GROUP INC.
SNEAKER ONLINE SURVEY B (#103-23022)

Table 6

Q.60/65 WHICH, IF ANY, OF THE FOLLOWING PRODUCTS DO YOU CURRENTLY OWN? / WHICH,
IF ANY, OF THE FOLLOWING PRODUCTS DO YOU EXPECT TO BUY IN THE NEXT 12 MONTHS?

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 412 | 209 | 203 |
| SNEAKERS (NET) | 412 | 209 | 203 |
|  | 100.0 | 100.0 | 100.0 |
| CURRENTLY OWN | 410 | 208 | 202 |
|  | 99.5 | 99.5 | 99.5 |
| EXPECT TO BUY NEXT 12 MONTHS | 381 | 195 | 186 |
|  | 92.5 | 93.3 | 91.6 |

TARGET RESEARCH GROUP INC.
SNEAKER ONLINE SURVEY B (#103-23022)

Table 7

Q.70 WHICH, IF ANY, OF THE FOLLOWING DO YOU EXPECT TO DO IN THE NEXT 12 MONTHS?

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 412 | 209 | 203 |
| WORK FEWER HOURS IN A TYPICAL WEEK | 98 | 43 | 55 |
|  | 23.8 | 20.6 | 27.1 |
| PURCHASE A HOUSE OR A CONDOMINIUM | 113 | 49 | 64 |
|  | 27.4 | 23.4 | 31.5 |
| LOOK FOR INVESTMENT OPPORTUNITIES/START A NEW COLLECTION (NET) | 412 | 209 | 203 |
|  | 100.0 | 100.0 | 100.0 |
| LOOK FOR INVESTMENT OPPORTUNITIES | 331 | 167 | 164 |
|  | 80.3 | 79.9 | 80.8 |
| START A NEW COLLECTION | 273 | 136 | 137 |
|  | 66.3 | 65.1 | 67.5 |
| NONE OF THE ABOVE | 0 | 0 | 0 |
|  | 0 | 0 | 0 |

```
                         TARGET RESEARCH GROUP INC.
                     SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 8

Q.75 WHICH, IF ANY, OF THE FOLLOWING INVESTMENT OR COLLECTION OPPORTUNITIES WILL
         YOU CONSIDER DURING THE NEXT 12 MONTHS?

|  |  | TEST |  |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 412 | 209 | 203 |
|  |  |  |  |
| INVESTING IN THE STOCK MARKET (SUCH AS | 272 | 135 | 137 |
| BUYING STOCKS, BONDS, MUTUAL FUNDS) A | 66.0 | 64.6 | 67.5 |
| STOCK MARKET |  |  |  |
| IS THE AGGREGATION OF BUYERS AND |  |  |  |
| SELLERS OF STOCKS (ALSO CALLED SHARES), |  |  |  |
| WHICH REPRESENT |  |  |  |
| OWNERSHIP CLAIMS ON BUSINESSES, THESE |  |  |  |
| MAY INCLUDE SECURITIES LISTED ON A |  |  |  |
| PUBLIC STOCK EXCHANGE, |  |  |  |
| AS WELL AS STOCK THAT IS ONLY TRADED |  |  |  |
| PRIVATELY. |  |  |  |
|  |  |  |  |
| INVESTING IN NFT/BUYING COLLECTIBLES/ | 412 | 209 | 203 |
| CRYPTO CURRENCY (NET) | 100.0 | 100.0 | 100.0 |
|  |  |  |  |
| INVESTING IN NFT ("NON-FUNGIBLE | 197 | 101 | 96 |
| TOKEN") A NFT ("NON-FUNGIBLE TOKEN") | 47.8 | 48.3 | 47.3 |
| IS AN OWNABLE DIGITAL |  |  |  |
| TOKEN THAT IS OFTEN OFFERED BY AN |  |  |  |
| ONLINE PLATFORM AND MAY BE LINKED TO |  |  |  |
| A SPECIFIC PRODUCT |  |  |  |
| (SUCH AS ART, A WATCH, OR SNEAKERS). |  |  |  |
| THE NFT CAN BE HELD, FOR EXAMPLE, IN |  |  |  |
| THE ONLINE PLATFORM'S |  |  |  |
| (OR RETAILER'S) SECURE VAULT.  NFT |  |  |  |
| CAN BE TRADED, SO IN CASE ITS VALUE |  |  |  |
| GOES UP AND YOU SELL |  |  |  |
| YOUR NFT OR TOKEN, YOU MAKE A PROFIT. |  |  |  |
|  |  |  |  |
| BUYING COLLECTIBLES (SUCH AS WATCHES, | 303 | 153 | 150 |
| TRADING CARDS, LUXURY HANDBAGS, | 73.5 | 73.2 | 73.9 |
| SNEAKERS OR ART) |  |  |  |
|  |  |  |  |
| INVESTING IN CRYPTO CURRENCY (E.G., | 277 | 142 | 135 |
| BUYING PAYMENT CRYPTOCURRENCIES SUCH | 67.2 | 67.9 | 66.5 |
| AS BITCOIN, TOKENS OR OTHER |  |  |  |
| STABLECOINS) |  |  |  |
|  |  |  |  |
| INVESTING IN REAL ESTATE (SUCH AS | 147 | 70 | 77 |
| BUYING LAND OR A CONDOMINIUM FOR | 35.7 | 33.5 | 37.9 |
| PERSONAL OR COMMERCIAL REASONS) |  |  |  |
|  |  |  |  |
| WILL NOT MAKE ANY OF THESE INVESTMENTS | 0 | 0 | 0 |
|  | 0 | 0 | 0 |

TARGET RESEARCH GROUP INC.
SNEAKER ONLINE SURVEY B (#103-23022)

Table 8

Q.75 WHICH, IF ANY, OF THE FOLLOWING INVESTMENT OR COLLECTION OPPORTUNITIES WILL
YOU CONSIDER DURING THE NEXT 12 MONTHS?

|                          | GRAND<br>TOTAL<br>----- | TEST<br>NIKE<br>SHOE<br>----- | CNTRL<br>TOKEN<br>----- |
|--------------------------|-------|-------|-------|
| BASE: TOTAL RESPONDENTS   | 412   | 209   | 203   |
|                          |       |       |       |
| DON'T KNOW/UNSURE         | 0     | 0     | 0     |
|                          | 0     | 0     | 0     |

```
                          TARGET RESEARCH GROUP INC.
                       SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 9

```
            Q.80 IN THE PAST TWO YEARS, HAVE YOU BOUGHT OR INVESTED IN...?
                                SUMMARY OF "YES"
```

|  |  | TEST |  |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 412 | 209 | 203 |
|  |  |  |  |
| "YES" |  |  |  |
|  |  |  |  |
| USED PRODUCTS OR COLLECTIBLES FROM AN ONLINE MARKETPLACE SUCH AS EBAY, STOCKX, THE REALREAL, GOAT, OR POSHMARK | 304 73.8 | 155 74.2 | 149 73.4 |
| BRAND NEW PRODUCTS OR COLLECTIBLES FROM AN ONLINE MARKETPLACE SUCH AS EBAY, STOCKX, THE REALREAL, GOAT, OR POSHMARK | 412 100.0 | 209 100.0 | 203 100.0 |
| NEW SNEAKERS FROM AN ONLINE WEBSITE OF A DEPARTMENT STORE | 369 89.6 | 186 89.0 | 183 90.1 |
| NEW SNEAKERS FROM ANY OTHER ONLINE MARKETPLACE OR RETAIL STORES | 358 86.9 | 183 87.6 | 175 86.2 |

```
                         TARGET RESEARCH GROUP INC.
                    SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 10

```
         Q.80 IN THE PAST TWO YEARS, HAVE YOU BOUGHT OR INVESTED IN...?
                             SUMMARY OF "NO"
```

|  |  | TEST |  |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 412 | 209 | 203 |
| "NO" |  |  |  |
| USED PRODUCTS OR COLLECTIBLES FROM AN | 103 | 51 | 52 |
| ONLINE MARKETPLACE SUCH AS EBAY, | 25.0 | 24.4 | 25.6 |
| STOCKX, THE REALREAL, GOAT, OR |  |  |  |
| POSHMARK |  |  |  |
| BRAND NEW PRODUCTS OR COLLECTIBLES | 0 | 0 | 0 |
| FROM AN ONLINE MARKETPLACE SUCH AS | 0 | 0 | 0 |
| EBAY, STOCKX, THE REALREAL, GOAT, OR |  |  |  |
| POSHMARK |  |  |  |
| NEW SNEAKERS FROM AN ONLINE WEBSITE OF | 40 | 22 | 18 |
| A DEPARTMENT STORE | 9.7 | 10.5 | 8.9 |
| NEW SNEAKERS FROM ANY OTHER ONLINE | 51 | 25 | 26 |
| MARKETPLACE OR RETAIL STORES | 12.4 | 12.0 | 12.8 |

TARGET RESEARCH GROUP INC.
SNEAKER ONLINE SURVEY B (#103-23022)

Table 11

Q.80 IN THE PAST TWO YEARS, HAVE YOU BOUGHT OR INVESTED IN...?
SUMMARY OF "DON'T KNOW/UNSURE"

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 412 | 209 | 203 |

"DON'T KNOW/UNSURE"

| | | | |
|---|---|---|---|
| USED PRODUCTS OR COLLECTIBLES FROM AN ONLINE MARKETPLACE SUCH AS EBAY, STOCKX, THE REALREAL, GOAT, OR POSHMARK | 5<br>1.2 | 3<br>1.4 | 2<br>1.0 |
| BRAND NEW PRODUCTS OR COLLECTIBLES FROM AN ONLINE MARKETPLACE SUCH AS EBAY, STOCKX, THE REALREAL, GOAT, OR POSHMARK | 0<br>0 | 0<br>0 | 0<br>0 |
| NEW SNEAKERS FROM AN ONLINE WEBSITE OF A DEPARTMENT STORE | 3<br>0.7 | 1<br>0.5 | 2<br>1.0 |
| NEW SNEAKERS FROM ANY OTHER ONLINE MARKETPLACE OR RETAIL STORES | 3<br>0.7 | 1<br>0.5 | 2<br>1.0 |

```
                          TARGET RESEARCH GROUP INC.
                    SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 12

```
          Q.85 IN THE NEXT 12 MONTHS, DO YOU EXPECT TO BUY OR INVEST IN...?
                              SUMMARY OF "YES"
```

|  |  | TEST |  |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 412 | 209 | 203 |
| **"YES"** |  |  |  |
| USED PRODUCTS OR COLLECTIBLES FROM AN ONLINE MARKETPLACE SUCH AS EBAY, STOCKX, THE REALREAL, GOAT, OR POSHMARK | 299<br>72.6 | 148<br>70.8 | 151<br>74.4 |
| BRAND NEW PRODUCTS OR COLLECTIBLES FROM AN ONLINE MARKETPLACE SUCH AS EBAY, STOCKX, THE REALREAL, GOAT, OR POSHMARK | 412<br>100.0 | 209<br>100.0 | 203<br>100.0 |
| NEW SNEAKERS FROM AN ONLINE WEBSITE OF A DEPARTMENT STORE | 365<br>88.6 | 188<br>90.0 | 177<br>87.2 |
| NEW SNEAKERS FROM ANY OTHER ONLINE MARKETPLACE OR RETAIL STORES | 361<br>87.6 | 185<br>88.5 | 176<br>86.7 |

```
                        TARGET RESEARCH GROUP INC.
                    SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 13

```
        Q.85 IN THE NEXT 12 MONTHS, DO YOU EXPECT TO BUY OR INVEST IN...?
                            SUMMARY OF "NO"
```

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 412 | 209 | 203 |

"NO"

| | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
| USED PRODUCTS OR COLLECTIBLES FROM AN ONLINE MARKETPLACE SUCH AS EBAY, STOCKX, THE REALREAL, GOAT, OR POSHMARK | 89 / 21.6 | 47 / 22.5 | 42 / 20.7 |
| BRAND NEW PRODUCTS OR COLLECTIBLES FROM AN ONLINE MARKETPLACE SUCH AS EBAY, STOCKX, THE REALREAL, GOAT, OR POSHMARK | 0 / 0 | 0 / 0 | 0 / 0 |
| NEW SNEAKERS FROM AN ONLINE WEBSITE OF A DEPARTMENT STORE | 26 / 6.3 | 13 / 6.2 | 13 / 6.4 |
| NEW SNEAKERS FROM ANY OTHER ONLINE MARKETPLACE OR RETAIL STORES | 32 / 7.8 | 16 / 7.7 | 16 / 7.9 |

TARGET RESEARCH GROUP INC.
SNEAKER ONLINE SURVEY B (#103-23022)

Table 14

Q.85 IN THE NEXT 12 MONTHS, DO YOU EXPECT TO BUY OR INVEST IN...?
SUMMARY OF "DON'T KNOW/UNSURE"

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 412 | 209 | 203 |
| **"DON'T KNOW/UNSURE"** | | | |
| USED PRODUCTS OR COLLECTIBLES FROM AN ONLINE MARKETPLACE SUCH AS EBAY, STOCKX, THE REALREAL, GOAT, OR POSHMARK | 24 / 5.8 | 14 / 6.7 | 10 / 4.9 |
| BRAND NEW PRODUCTS OR COLLECTIBLES FROM AN ONLINE MARKETPLACE SUCH AS EBAY, STOCKX, THE REALREAL, GOAT, OR POSHMARK | 0 / 0 | 0 / 0 | 0 / 0 |
| NEW SNEAKERS FROM AN ONLINE WEBSITE OF A DEPARTMENT STORE | 21 / 5.1 | 8 / 3.8 | 13 / 6.4 |
| NEW SNEAKERS FROM ANY OTHER ONLINE MARKETPLACE OR RETAIL STORES | 19 / 4.6 | 8 / 3.8 | 11 / 5.4 |

```
                        TARGET RESEARCH GROUP INC.
                     SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 15

Q.340 WHICH COMPANY(IES) OR BRAND(S) OFFER(S) THE PRODUCT / NFT SHOWN ON THE SCREEN?

|                                | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|--------------------------------|-------------|----------------|-------------|
| BASE: TOTAL RESPONDENTS        | 412         | 209            | 203         |
| BEN & JERRY'S (NET)            | 88          | 40             | 48          |
|                                | 21.4        | 19.1           | 23.6        |
| BEN & JERRY'S                  | 86          | 39             | 47          |
|                                | 20.9        | 18.7           | 23.2        |
| BEN & JERRY'S CHUNKY DUNKY     | 1           | 1              | 0           |
|                                | 0.2         | 0.5            | 0           |
| CHUNKY DUNKY                   | 4           | 2              | 2           |
|                                | 1.0         | 1.0            | 1.0         |
| OTHER BEN & JERRY'S MENTIONS   | 1           | 0              | 1           |
|                                | 0.2         | 0              | 0.5         |
| NIKE (NET)                     | 266         | 152            | 114         |
|                                | 64.6        | 72.7           | 56.2        |
| SB (SUBNET)                    | 7           | 3              | 4           |
|                                | 1.7         | 1.4            | 2.0         |
| NIKE SB                        | 3           | 1              | 2           |
|                                | 0.7         | 0.5            | 1.0         |
| SB DUNK LOW                    | 3           | 1              | 2           |
|                                | 0.7         | 0.5            | 1.0         |
| SB                             | 1           | 1              | 0           |
|                                | 0.2         | 0.5            | 0           |
| JORDAN (SUBNET)                | 10          | 5              | 5           |
|                                | 2.4         | 2.4            | 2.5         |
| JORDAN/JORDANS                 | 10          | 5              | 5           |
|                                | 2.4         | 2.4            | 2.5         |
| MISCELLANEOUS NIKE             |             |                |             |
| NIKE (UNSPEC)                  | 258         | 149            | 109         |
|                                | 62.6        | 71.3           | 53.7        |
| NIKE AIR                       | 1           | 1              | 0           |
|                                | 0.2         | 0.5            | 0           |

TARGET RESEARCH GROUP INC.
SNEAKER ONLINE SURVEY B (#103-23022)

Table 15

Q.340 WHICH COMPANY(IES) OR BRAND(S) OFFER(S) THE PRODUCT / NFT SHOWN ON THE SCREEN?

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 412 | 209 | 203 |
| NIKE DUNK | 1 0.2 | 0 0 | 1 0.5 |
| DUNK | 1 0.2 | 0 0 | 1 0.5 |
| SO DUNKS | 1 0.2 | 1 0.5 | 0 0 |
| STOCKX (NET) | 154 37.4 | 75 35.9 | 79 38.9 |
| STOCKX | 146 35.4 | 71 34.0 | 75 36.9 |
| STOCKX VAULT | 3 0.7 | 2 1.0 | 1 0.5 |
| STOCKX VAULT NFT | 2 0.5 | 0 0 | 2 1.0 |
| VAULT | 3 0.7 | 3 1.4 | 0 0 |
| OTHER STOCKX MENTIONS | 1 0.2 | 0 0 | 1 0.5 |
| MISCELLANEOUS BRANDS |  |  |  |
| AMAZON | 3 0.7 | 1 0.5 | 2 1.0 |
| ADIDAS | 16 3.9 | 5 2.4 | 11 5.4 |
| NEW BALANCE | 11 2.7 | 5 2.4 | 6 3.0 |
| PUMA | 16 3.9 | 6 2.9 | 10 4.9 |
| OTHER MISCELLANEOUS BRANDS MENTIONS | 24 5.8 | 11 5.3 | 13 6.4 |
| PRODUCT TYPE (NET) | 9 2.2 | 4 1.9 | 5 2.5 |

```
                                 TARGET RESEARCH GROUP INC.
                              SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 15

Q.340 WHICH COMPANY(IES) OR BRAND(S) OFFER(S) THE PRODUCT / NFT SHOWN ON THE SCREEN?

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 412 | 209 | 203 |
| CLOTHING/APPAREL (SUBNET) | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| FOOTWEAR (SUB-SUBNET) | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| SNEAKERS | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| FOOD (SUBNET) | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| ICE CREAM | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| MISCELLANEOUS PRODUCT TYPE |  |  |  |
| NFTS | 5 | 4 | 1 |
|  | 1.2 | 1.9 | 0.5 |
| STOCKS | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| OTHER MISCELLANEOUS PRODUCT TYPE MENTIONS | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| MISCELLANEOUS |  |  |  |
| OTHER MISCELLANEOUS MENTIONS | 5 | 3 | 2 |
|  | 1.2 | 1.4 | 1.0 |
| DON'T KNOW/UNSURE | 33 | 10 | 23 |
|  | 8.0 | 4.8 | 11.3 |

```
                          TARGET RESEARCH GROUP INC.
                       SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 16

```
       Q.345/Q.346 WHAT MAKES YOU SAY THAT [INSERT COMPANY/BRAND MENTIONED AT Q.340]
                  OFFERS THE PRODUCT / NFT SHOWN ON THE SCREEN? / ANY OTHER REASON?
```

|                                                                          | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|--------------------------------------------------------------------------|-------------|----------------|-------------|
|                                                                          | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS                                                  | 412 | 209 | 203 |
| MENTIONED COMPANY/BRAND AT Q.340                                         | 379<br>92.0 | 199<br>95.2 | 180<br>88.7 |
| APPEARS ON THE WEBSITE (NET)                                             | 248<br>60.2 | 135<br>64.6 | 113<br>55.7 |
| WEBSITE LOCATION (SUBNET)                                                | 32<br>7.8 | 12<br>5.7 | 20<br>9.9 |
| THE HEADING/HEADER/IT SAYS SO/IS STATED IN THE HEADING/HEADER (OF THE PAGE) | 5<br>1.2 | 1<br>0.5 | 4<br>2.0 |
| IT'S AT THE TOP/TOP OF THE SCREEN/PAGE/SAYS/SHOWS IT AT THE TOP          | 10<br>2.4 | 4<br>1.9 | 6<br>3.0 |
| IT'S FIRST/THE FIRST ONE/FIRST NAME SHOWN/LISTED                        | 5<br>1.2 | 3<br>1.4 | 2<br>1.0 |
| IT'S LISTED/SHOWN IN MULTIPLE PLACES/IT'S ALL OVER THE PAGE/ SITE        | 9<br>2.2 | 3<br>1.4 | 6<br>3.0 |
| OTHER WEBSITE LOCATION MENTIONS                                          | 5<br>1.2 | 1<br>0.5 | 4<br>2.0 |
| WEBSITE EXECUTION (SUBNET)                                               | 14<br>3.4 | 8<br>3.8 | 6<br>3.0 |
| CLEAR/CLEARLY SHOWN/STATED/IT IS CLEAR ON THE PAGE/SITE                  | 10<br>2.4 | 5<br>2.4 | 5<br>2.5 |
| PROMINENT/BIG/BOLD/STATED/SHOWN PROMINENTLY                              | 2<br>0.5 | 1<br>0.5 | 1<br>0.5 |
| OTHER WEBSITE EXECUTION MENTIONS                                         | 3<br>0.7 | 2<br>1.0 | 1<br>0.5 |
| WEBSITE COPY (SUBNET)                                                    | 155<br>37.6 | 71<br>34.0 | 84<br>41.4 |
| NAME/BRAND NAME (SUB-SUBNET)                                             | 93<br>22.6 | 34<br>16.3 | 59<br>29.1 |

```
                        TARGET RESEARCH GROUP INC.
                     SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 16

```
Q.345/Q.346 WHAT MAKES YOU SAY THAT [INSERT COMPANY/BRAND MENTIONED AT Q.340]
            OFFERS THE PRODUCT / NFT SHOWN ON THE SCREEN? / ANY OTHER REASON?
```

|  |  | TEST |  |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 412 | 209 | 203 |
| NIKE (SUB-SUB-SUBNET) | 34 | 9 | 25 |
|  | 8.3 | 4.3 | 12.3 |
| IT SAYS NIKE/NIKE NAME IS SHOWN | 25 | 8 | 17 |
|  | 6.1 | 3.8 | 8.4 |
| IT SAYS NIKE SB | 2 | 0 | 2 |
|  | 0.5 | 0 | 1.0 |
| IT SAYS NIKE SB DUNK | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| IT SAYS NIKE SB DUNK LOW | 3 | 0 | 3 |
|  | 0.7 | 0 | 1.5 |
| IT SAYS NIKE SB DUNK LOW BEN & JERRY'S CHUNKY DUNKY | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| IT SAYS NFT NIKE | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| IT SAYS NFT NIKE SB | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| BEN & JERRY'S (SUB-SUB-SUBNET) | 18 | 5 | 13 |
|  | 4.4 | 2.4 | 6.4 |
| IT SAYS BEN & JERRY'S/BEN & JERRY'S NAME IS SHOWN | 10 | 4 | 6 |
|  | 2.4 | 1.9 | 3.0 |
| IT SAYS BEN & JERRY'S CHUNKY DUNKY | 4 | 0 | 4 |
|  | 1.0 | 0 | 2.0 |
| IT SAYS CHUNKY DUNKY | 2 | 1 | 1 |
|  | 0.5 | 0.5 | 0.5 |
| OTHER BEN & JERRY'S MENTIONS | 2 | 0 | 2 |
|  | 0.5 | 0 | 1.0 |
| STOCKX (SUB-SUB-SUBNET) | 28 | 11 | 17 |
|  | 6.8 | 5.3 | 8.4 |
| IT SAYS STOCKX/STOCKX NAME IS ON IT/SHOWN | 13 | 5 | 8 |
|  | 3.2 | 2.4 | 3.9 |

```
                              TARGET RESEARCH GROUP INC.
                           SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 16

```
        Q.345/Q.346 WHAT MAKES YOU SAY THAT [INSERT COMPANY/BRAND MENTIONED AT Q.340]
                  OFFERS THE PRODUCT / NFT SHOWN ON THE SCREEN? / ANY OTHER REASON?
```

|  | | TEST | |
|--|GRAND|NIKE|CNTRL|
|  |TOTAL|SHOE|TOKEN|
|  |-----|-----|-----|
| BASE: TOTAL RESPONDENTS | 412 | 209 | 203 |
| | | | |
| IT SAYS STOCKX VAULT | 3 | 1 | 2 |
| | 0.7 | 0.5 | 1.0 |
| IT SAYS STOCKX VAULT NFT | 8 | 3 | 5 |
| | 1.9 | 1.4 | 2.5 |
| IT SAYS IT'S A STOCKX TOKEN | 9 | 3 | 6 |
| | 2.2 | 1.4 | 3.0 |
| MISCELLANEOUS NAME/BRAND NAME | | | |
| SAYS/HAS THE NAME BRAND/SHOWS | 37 | 14 | 23 |
| THE BRAND NAME (ON THE PAGE) | 9.0 | 6.7 | 11.3 |
| IT SAYS NFT VAULT/VAULT NFT | 1 | 1 | 0 |
| | 0.2 | 0.5 | 0 |
| DESCRIPTION (SUB-SUBNET) | 64 | 32 | 32 |
| | 15.5 | 15.3 | 15.8 |
| OWNERSHIP (SUB-SUB-SUBNET) | 15 | 7 | 8 |
| | 3.6 | 3.3 | 3.9 |
| IT SAYS IT REPRESENTS | 10 | 3 | 7 |
| OWNERSHIP/THE TOKEN | 2.4 | 1.4 | 3.4 |
| REPRESENTS OWNERSHIP (OF THE | | | |
| PHYSICAL PRODUCT) | | | |
| MENTIONED THAT THE ITEM | 1 | 1 | 0 |
| DIDN'T BELONG TO NIKE | 0.2 | 0.5 | 0 |
| STOCKX STATES THEY HAVE NO | 1 | 0 | 1 |
| OWNERSHIP WITH NIKE | 0.2 | 0 | 0.5 |
| OTHER OWNERSHIP MENTIONS | 6 | 4 | 2 |
| | 1.5 | 1.9 | 1.0 |
| VERIFICATION/AUTHENTICATION | 9 | 6 | 3 |
| (SUB-SUB-SUBNET) | 2.2 | 2.9 | 1.5 |
| IT SAYS IT'S STOCKX VERIFIED | 6 | 4 | 2 |
| | 1.5 | 1.9 | 1.0 |
| OTHER VERIFICATION/ | 3 | 2 | 1 |
| AUTHENTICATION MENTIONS | 0.7 | 1.0 | 0.5 |

```
                        TARGET RESEARCH GROUP INC.
                     SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 16

```
        Q.345/Q.346 WHAT MAKES YOU SAY THAT [INSERT COMPANY/BRAND MENTIONED AT Q.340]
                OFFERS THE PRODUCT / NFT SHOWN ON THE SCREEN? / ANY OTHER REASON?
```

|  |  | TEST |  |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 412 | 209 | 203 |
| **MISCELLANEOUS DESCRIPTION** |  |  |  |
| THE DESCRIPTION/IT SAYS SO/IS STATED IN THE DESCRIPTION | 36 / 8.7 | 18 / 8.6 | 18 / 8.9 |
| SAYS IT IS STORED/HELD THERE/ IN THE VAULT/STOCKX VAULT | 7 / 1.7 | 4 / 1.9 | 3 / 1.5 |
| OTHER DESCRIPTION MENTIONS | 4 / 1.0 | 2 / 1.0 | 2 / 1.0 |
| **MISCELLANEOUS WEBSITE COPY** |  |  |  |
| THE TITLE/IT SAYS SO/IS STATED IN THE TITLE | 28 / 6.8 | 11 / 5.3 | 17 / 8.4 |
| IT'S IN THE NAME/IT SAYS SO/IS STATED IN THE NAME | 9 / 2.2 | 2 / 1.0 | 7 / 3.4 |
| IT'S IN THE NAME/TITLE OF THE PRODUCT/SHOE | 9 / 2.2 | 4 / 1.9 | 5 / 2.5 |
| IT'S IN THE NAME/TITLE OF THE NFT | 1 / 0.2 | 1 / 0.5 | 0 / 0 |
| OTHER MISCELLANEOUS WEBSITE COPY MENTIONS | 6 / 1.5 | 5 / 2.4 | 1 / 0.5 |
| WEBSITE/PRODUCT VISUALS (SUBNET) | 117 / 28.4 | 87 / 41.6 | 30 / 14.8 |
| PRODUCT VISUALS (SUB-SUBNET) | 53 / 12.9 | 46 / 22.0 | 7 / 3.4 |
| NIKE PRODUCT VISUALS (SUB-SUB- SUBNET) | 27 / 6.6 | 26 / 12.4 | 1 / 0.5 |
| THE PICTURE IS OF A NIKE SHOE/IT SHOWS A NIKE SHOE/ SNEAKER | 2 / 0.5 | 2 / 1.0 | 0 / 0 |
| (PRODUCT/SHOE) LOOKS LIKE/IS STYLED LIKE A NIKE PRODUCT | 6 / 1.5 | 6 / 2.9 | 0 / 0 |

```
                        TARGET RESEARCH GROUP INC.
                      SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 16

```
          Q.345/Q.346 WHAT MAKES YOU SAY THAT [INSERT COMPANY/BRAND MENTIONED AT Q.340]
                   OFFERS THE PRODUCT / NFT SHOWN ON THE SCREEN? / ANY OTHER REASON?
```

|  |  | TEST |  |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 412 | 209 | 203 |
| LOOKS LIKE A NIKE AIR JORDAN | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| HAS/SAYS NIKE ON THE SHOE | 3 | 3 | 0 |
|  | 0.7 | 1.4 | 0 |
| HAS/SHOWS THE NIKE LOGO ON THE SHOE/SNEAKER | 8 | 8 | 0 |
|  | 1.9 | 3.8 | 0 |
| HAS/SHOWS THE NIKE LOGO ON THE SIDE OF THE SHOE/SNEAKER | 2 | 2 | 0 |
|  | 0.5 | 1.0 | 0 |
| HAS/SHOWS THE NIKE LOGO ON THE TONGUE | 2 | 2 | 0 |
|  | 0.5 | 1.0 | 0 |
| HAS/SHOWS THE SWOOSH/NIKE SWOOSH ON THE SHOE/SNEAKER | 3 | 3 | 0 |
|  | 0.7 | 1.4 | 0 |
| HAS/SAYS NIKE ON THE TONGUE | 2 | 2 | 0 |
|  | 0.5 | 1.0 | 0 |
| LABELED AS A NIKE SHOE/PAIR OF NIKE SHOES/THE LABEL ON THE SHOES SAYS NIKE | 2 | 1 | 1 |
|  | 0.5 | 0.5 | 0.5 |
| MISCELLANEOUS PRODUCT VISUALS |  |  |  |
| HAS/SAYS THE NAME/BRAND NAME ON THE PRODUCT/SHOE | 7 | 4 | 3 |
|  | 1.7 | 1.9 | 1.5 |
| HAS/SHOWS THE LOGO/BRAND LOGO ON THE PRODUCT/SHOE | 7 | 7 | 0 |
|  | 1.7 | 3.3 | 0 |
| OTHER MISCELLANEOUS PRODUCT VISUALS MENTIONS | 17 | 14 | 3 |
|  | 4.1 | 6.7 | 1.5 |
| LOGO (SUB-SUBNET) | 42 | 36 | 6 |
|  | 10.2 | 17.2 | 3.0 |
| NIKE LOGO (SUB-SUB-SUBNET) | 21 | 21 | 0 |
|  | 5.1 | 10.0 | 0 |
| HAS/SHOWS THE NIKE LOGO/NIKE SYMBOL/EMBLEM | 10 | 10 | 0 |
|  | 2.4 | 4.8 | 0 |

```
                          TARGET RESEARCH GROUP INC.
                        SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 16

```
Q.345/Q.346 WHAT MAKES YOU SAY THAT [INSERT COMPANY/BRAND MENTIONED AT Q.340]
          OFFERS THE PRODUCT / NFT SHOWN ON THE SCREEN? / ANY OTHER REASON?
```

|  |  | TEST | |
| --- | --- | --- | --- |
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 412 | 209 | 203 |
|  |  |  |  |
| HAS/SHOWS THE NIKE SWOOSH | 3 | 3 | 0 |
|  | 0.7 | 1.4 | 0 |
|  |  |  |  |
| HAS/SHOWS THE NIKE SWOOSH TRADEMARK SYMBOL | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
|  |  |  |  |
| HAS/SHOWS THE SWOOSH | 4 | 4 | 0 |
|  | 1.0 | 1.9 | 0 |
|  |  |  |  |
| HAS/SHOWS THE TRADEMARK SWOOSH DESIGN | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
|  |  |  |  |
| HAS/SHOWS THE NIKE CHECK | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
|  |  |  |  |
| I AM FAMILIAR WITH THE NIKE LOGO | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
|  |  |  |  |
| MISCELLANEOUS LOGO |  |  |  |
|  |  |  |  |
| THE LOGO/IT HAS/SHOWS THE LOGO/THE BRAND LOGO | 17 | 13 | 4 |
|  | 4.1 | 6.2 | 2.0 |
|  |  |  |  |
| OTHER MISCELLANEOUS LOGO MENTIONS | 6 | 4 | 2 |
|  | 1.5 | 1.9 | 1.0 |
|  |  |  |  |
| MISCELLANEOUS WEBSITE/PRODUCT VISUALS |  |  |  |
|  |  |  |  |
| IT'S IN/ON THE PICTURE/PHOTO/ IMAGE/SAYS SO ON THE PICTURE (UNSPEC) | 12 | 7 | 5 |
|  | 2.9 | 3.3 | 2.5 |
|  |  |  |  |
| IT'S ON THE TOKEN/TICKET/ PICTURED/PRINTED ON THE TOKEN/ TICKET | 9 | 5 | 4 |
|  | 2.2 | 2.4 | 2.0 |
|  |  |  |  |
| IMAGE SHOWS THAT NIKE OFFERS IT | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
|  |  |  |  |
| DESIGN/THE DESIGN/STYLE (UNSPEC) | 13 | 10 | 3 |
|  | 3.2 | 4.8 | 1.5 |
|  |  |  |  |
| COLOR/COLORS/COLOR SCHEME (UNSPEC) | 8 | 7 | 1 |
|  | 1.9 | 3.3 | 0.5 |

```
                              TARGET RESEARCH GROUP INC.
                            SNEAKER ONLINE SURVEY B (#103-23022)

                                                                          Table 16

   Q.345/Q.346 WHAT MAKES YOU SAY THAT [INSERT COMPANY/BRAND MENTIONED AT Q.340]
              OFFERS THE PRODUCT / NFT SHOWN ON THE SCREEN? / ANY OTHER REASON?


                                                      TEST
                                              GRAND   NIKE  CNTRL
                                              TOTAL   SHOE  TOKEN
                                              -----   ----- -----

   BASE: TOTAL RESPONDENTS                      412    209    203


            OTHER MISCELLANEOUS WEBSITE/         12      5      7
            PRODUCT VISUALS MENTIONS            2.9    2.4    3.4

       MISCELLANEOUS APPEARS ON THE WEBSITE

            IT'S SAYS SO/IT IS STATED/LISTED/    25     14     11
            SHOWN/THAT'S WHAT IT SAYS (ON THE   6.1    6.7    5.4
            PAGE/SCREEN) (UNSPEC)

            IT'S THE SITE/WEBSITE                 4      1      3
                                                1.0    0.5    1.5

            OTHER MISCELLANEOUS APPEARS ON        3      2      1
            THE WEBSITE MENTIONS                 0.7    1.0    0.5

       PRODUCT RELATED (NET)                     83     49     34
                                               20.1   23.4   16.7

            PRODUCT ATTRIBUTES (SUBNET)          23     15      8
                                                5.6    7.2    3.9

               GOOD/HIGH QUALITY PRODUCT/         8      4      4
               SNEAKER/SHOE                      1.9    1.9    2.0

               SHOE/SNEAKER COLOR/DESIGN IS       5      3      2
               INSPIRED BY/BASED ON THEIR ICE   1.2    1.4    1.0
               CREAM/ON BEN & JERRY'S ICE CREAM

               OTHER PRODUCT ATTRIBUTES MENTIONS 11      8      3
                                                2.7    3.8    1.5

            PRODUCT BRAND/MANUFACTURER (SUBNET)  56     32     24
                                               13.6   15.3   11.8

               NIKE PRODUCT (SUB-SUBNET)         38     23     15
                                                9.2   11.0    7.4

                  IT'S A NIKE PRODUCT/NIKE MAKES/ 12      6      6
                  MANUFACTURES THE PRODUCT       2.9    2.9    3.0

                  IT'S A NIKE SHOE/SNEAKER/NIKE   19     14      5
                  MAKES/MANUFACTURES THE SHOE/   4.6    6.7    2.5
                  SNEAKER
```

```
                          TARGET RESEARCH GROUP INC.
                       SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 16

```
Q.345/Q.346 WHAT MAKES YOU SAY THAT [INSERT COMPANY/BRAND MENTIONED AT Q.340]
            OFFERS THE PRODUCT / NFT SHOWN ON THE SCREEN? / ANY OTHER REASON?
```

|  |  | TEST |  |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 412 | 209 | 203 |
| IT'S A NIKE SB SHOE | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| NIKE IS RESPONSIBLE FOR THE DUNK SHOE LINE | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| SB DUNKS ARE NIKE | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| IT IS THE SIGNATURE NIKE LOW DUNKS | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| IT'S A NIKE BRANDED NFT/AN NFT FROM NIKE | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| IT'S AN NFT TICKET FOR A NIKE SHOE | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| RELEASED ORIGINALLY AS ONLY A NIKE SHOE | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| IT'S AN ORIGINAL DESIGN TO NIKE | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| SEEMS LIKE NIKE WOULD OWN SOMETHING LIKE THIS | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| MISCELLANEOUS PRODUCT BRAND/MANUFACTURER |  |  |  |
| IT'S THE BRAND/MAKER/ MANUFACTURER OF THE PRODUCT/ SHOE/THAT'S WHO MAKE THE PRODUCT | 13 3.2 | 8 3.8 | 5 2.5 |
| OTHER MISCELLANEOUS PRODUCT BRAND/MANUFACTURER MENTIONS | 8 1.9 | 3 1.4 | 5 2.5 |
| MISCELLANEOUS PRODUCT RELATED |  |  |  |
| IT'S AN NFT/DIGITAL NFT/A TOKEN/ THE PRODUCT IS AN NFT/TOKEN (FOR SHOES/SNEAKERS) | 7 1.7 | 5 2.4 | 2 1.0 |
| OTHER MISCELLANEOUS PRODUCT RELATED MENTIONS | 8 1.9 | 5 2.4 | 3 1.5 |

```
                                TARGET RESEARCH GROUP INC.
                              SNEAKER ONLINE SURVEY B (#103-23022)
```
Table 16

```
       Q.345/Q.346 WHAT MAKES YOU SAY THAT [INSERT COMPANY/BRAND MENTIONED AT Q.340]
              OFFERS THE PRODUCT / NFT SHOWN ON THE SCREEN? / ANY OTHER REASON?
```

|  |  | TEST |  |
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 412 | 209 | 203 |
| BRAND HERITAGE/REPUTATION (NET) | 20 | 7 | 13 |
|  | 4.9 | 3.3 | 6.4 |
| NIKE BRAND HERITAGE/REPUTATION (SUBNET) | 7 | 3 | 4 |
|  | 1.7 | 1.4 | 2.0 |
| LIKE NIKE/THE NIKE BRAND | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| NIKE IS A HIGH END BRAND | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| NIKE HAS GREAT VALUE | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| NIKE MAKES THE BEST SHOES TO EVER EXIST | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| NIKE PRODUCES/MAKES A LOT OF PRODUCTS/A VARIETY OF PRODUCTS | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| NIKE OFFERS PRODUCTS/NFTS SUCH AS NIKE DUNK LOW RETRO WHITE BLACK | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| NIKE IS KNOWN FOR INNOVATIVE/ CREATIVE DESIGNS | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| NIKE IS KNOWN TO PUSH LIMITS | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| NIKE IS A GREAT STOCK | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| MISCELLANEOUS BRAND HERITAGE/REPUTATION |  |  |  |
| IT'S A GOOD BRAND/I LIKE THE BRAND | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| GOOD SERVICE/BRAND OFFERS/ PROVIDES GOOD SERVICE/SERVICES/ HELPFUL/USEFUL SERVICES | 2 | 1 | 1 |
|  | 0.5 | 0.5 | 0.5 |
| OTHER MISCELLANEOUS BRAND HERITAGE/REPUTATION MENTIONS | 11 | 3 | 8 |
|  | 2.7 | 1.4 | 3.9 |

```
                          TARGET RESEARCH GROUP INC.
                       SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 16

```
          Q.345/Q.346 WHAT MAKES YOU SAY THAT [INSERT COMPANY/BRAND MENTIONED AT Q.340]
                     OFFERS THE PRODUCT / NFT SHOWN ON THE SCREEN? / ANY OTHER REASON?
```

|  |  | TEST |  |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 412 | 209 | 203 |
|  |  |  |  |
| BRAND RELATIONSHIP/AFFILIATION (NET) | 61 | 31 | 30 |
|  | 14.8 | 14.8 | 14.8 |
| BRAND COLLABORATION (SUBNET) | 16 | 7 | 9 |
|  | 3.9 | 3.3 | 4.4 |
| COLLABORATION WITH NIKE (SUB-SUBNET) | 10 | 5 | 5 |
|  | 2.4 | 2.4 | 2.5 |
| IT'S A COLLABORATION WITH NIKE | 5 | 2 | 3 |
|  | 1.2 | 1.0 | 1.5 |
| IT'S A COLLABORATION BETWEEN NIKE AND STOCKX | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| IT'S A COLLABORATION BETWEEN NIKE AND BEN & JERRY'S | 4 | 2 | 2 |
|  | 1.0 | 1.0 | 1.0 |
| NIKE COLLABORATED WITH A NON-SHOE BRAND | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| MISCELLANEOUS BRAND COLLABORATION |  |  |  |
| IT'S A COLLAB/COLLABORATION (UNSPEC) | 5 | 1 | 4 |
|  | 1.2 | 0.5 | 2.0 |
| IT'S A COLLABORATION WITH BEN & JERRY'S | 4 | 3 | 1 |
|  | 1.0 | 1.4 | 0.5 |
| IT'S A PARTNERSHIP/PARTNERSHIP BETWEEN BRANDS/THEY ARE PARTNERS | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| OTHER MISCELLANEOUS BRAND COLLABORATION MENTIONS | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| BRAND SPONSORSHIP (SUBNET) | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| OTHER BRAND SPONSORSHIP MENTIONS | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| BRAND PROMOTION/MARKETING (SUBNET) | 4 | 2 | 2 |
|  | 1.0 | 1.0 | 1.0 |

```
                                TARGET RESEARCH GROUP INC.
                             SNEAKER ONLINE SURVEY B (#103-23022)
```

                                                                                              Table 16

```
        Q.345/Q.346 WHAT MAKES YOU SAY THAT [INSERT COMPANY/BRAND MENTIONED AT Q.340]
                  OFFERS THE PRODUCT / NFT SHOWN ON THE SCREEN? / ANY OTHER REASON?
```

|  |  | TEST |  |
| --- | :---: | :---: | :---: |
|  | GRAND TOTAL | NIKE SHOE | CNTRL TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 412 | 209 | 203 |
|  |  |  |  |
| OTHER BRAND PROMOTION/MARKETING MENTIONS | 4 1.0 | 2 1.0 | 2 1.0 |
| BRAND SALES (SUBNET) | 39 9.5 | 22 10.5 | 17 8.4 |
| IT'S ON THEIR WEBSITE/PLATFORM/ BEING OFFERED/SOLD ON THEIR WEBSITE | 10 2.4 | 4 1.9 | 6 3.0 |
| IT'S ON THE STOCKX WEBSITE/BEING SOLD ON THE STOCKX SITE | 6 1.5 | 5 2.4 | 1 0.5 |
| STOCKX IS SELLING/OFFERING THE PRODUCT/NFT | 9 2.2 | 4 1.9 | 5 2.5 |
| IT'S A STOCKX OFFER OF A NIKE PRODUCT | 1 0.2 | 0 0 | 1 0.5 |
| STOCKX SELLS NIKE | 1 0.2 | 0 0 | 1 0.5 |
| NIKE IS ON STOCKX | 1 0.2 | 1 0.5 | 0 0 |
| NIKE OFFERS IT/NIKES OFFERS THAT PRODUCT | 3 0.7 | 2 1.0 | 1 0.5 |
| NIKE OFFERS THE NFT | 1 0.2 | 1 0.5 | 0 0 |
| NIKE WILL USE THE PLATFORM AS A HUB TO LAUNCH VIRTUAL APPAREL LIKE TSHIRTS AND SNEAKERS | 1 0.2 | 1 0.5 | 0 0 |
| NIKE SOLD THIS PRODUCT ORIGINALLY FOR $100 | 1 0.2 | 1 0.5 | 0 0 |
| OTHER BRAND SALES MENTIONS | 9 2.2 | 6 2.9 | 3 1.5 |
| BRAND AUTHORIZATION (SUBNET) | 3 0.7 | 1 0.5 | 2 1.0 |

```
                         TARGET RESEARCH GROUP INC.
                       SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 16

```
Q.345/Q.346 WHAT MAKES YOU SAY THAT [INSERT COMPANY/BRAND MENTIONED AT Q.340]
            OFFERS THE PRODUCT / NFT SHOWN ON THE SCREEN? / ANY OTHER REASON?
```

|  |  | TEST |  |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 412 | 209 | 203 |
|  |  |  |  |
| THEY HAVE PERMISSION/LICENSING RIGHTS/WOULD BE ILLEGAL/WOULD CAUSE A LAWSUIT IF THEY DIDN'T HAVE PERMISSION/AUTHORIZATION | 2<br>0.5 | 0<br>0 | 2<br>1.0 |
| OTHER BRAND AUTHORIZATION MENTIONS | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| MISCELLANEOUS BRAND RELATIONSHIP/AFFILIATION |  |  |  |
| THE AFFILIATION OF NIKE WITH STOCKX | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| NIKE BUT NOT AFFILIATED WITH STOCKX | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| NIKE IS NOW PART OF STOCKX VAULT | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| NIKE AND JORDAN ARE LINKED | 1<br>0.2 | 0<br>0 | 1<br>0.5 |
| NIKE AND JORDAN ARE CO-OWNED | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| NIKE HAD SOME SAY IN THE PROCESS | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| NIKE BOUGHT AN NFT COMPANY | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| OTHER MISCELLANEOUS BRAND RELATIONSHIP/AFFILIATION MENTIONS | 6<br>1.5 | 2<br>1.0 | 4<br>2.0 |
| PRIOR EXPERIENCE/KNOWLEDGE (NET) | 8<br>1.9 | 3<br>1.4 | 5<br>2.5 |
| I'VE SEEN IT/SEEN IT BEFORE/HAVE SEEN AN AD FOR IT | 2<br>0.5 | 0<br>0 | 2<br>1.0 |
| OTHER PRIOR EXPERIENCE/KNOWLEDGE MENTIONS | 6<br>1.5 | 3<br>1.4 | 3<br>1.5 |

```
                              TARGET RESEARCH GROUP INC.
                          SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 16

```
     Q.345/Q.346 WHAT MAKES YOU SAY THAT [INSERT COMPANY/BRAND MENTIONED AT Q.340]
                 OFFERS THE PRODUCT / NFT SHOWN ON THE SCREEN? / ANY OTHER REASON?
```

|                                              | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|----------------------------------------------|-------------|----------------|-------------|
| BASE: TOTAL RESPONDENTS                      | 412         | 209            | 203         |
| MISCELLANEOUS                                |             |                |             |
| JUST THINK SO/WHAT I FIGURED/ ASSUMED (UNSPEC) | 2 0.5     | 0 0            | 2 1.0       |
| IT'S OBVIOUS                                  | 2 0.5       | 0 0            | 2 1.0       |
| PRICE/COST/VALUE/MONEY (ALL MENTIONS)        | 6 1.5       | 1 0.5          | 5 2.5       |
| NIKE/IT'S NIKE (UNSPEC)                       | 2 0.5       | 2 1.0          | 0 0         |
| STOCKX/IT'S STOCKX (UNSPEC)                   | 1 0.2       | 1 0.5          | 0 0         |
| FITS WELL ACCORDING TO NIKE BENEFITS         | 1 0.2       | 0 0            | 1 0.5       |
| UNIQUE/INNOVATIVE                            | 2 0.5       | 0 0            | 2 1.0       |
| OTHER MISCELLANEOUS MENTIONS                 | 13 3.2      | 4 1.9          | 9 4.4       |
| DON'T KNOW/UNSURE (Q.345/Q.346)             | 85 20.6     | 44 21.1        | 41 20.2     |
| DON'T KNOW/UNSURE (Q.340)                   | 33 8.0      | 10 4.8         | 23 11.3     |

```
                          TARGET RESEARCH GROUP INC.
                       SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 17

```
          Q.345/Q.346 WHAT MAKES YOU SAY THAT NIKE OFFERS
       THE PRODUCT / NFT SHOWN ON THE SCREEN? / ANY OTHER REASON?
```

|  |  | TEST |  |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 412 | 209 | 203 |
| MENTIONED NIKE AT Q.340 | 266 | 152 | 114 |
|  | 64.6 | 72.7 | 56.2 |
| APPEARS ON THE WEBSITE (NET) | 153 | 89 | 64 |
|  | 37.1 | 42.6 | 31.5 |
| WEBSITE LOCATION (SUBNET) | 13 | 4 | 9 |
|  | 3.2 | 1.9 | 4.4 |
| THE HEADING/HEADER/IT SAYS SO/IS STATED IN THE HEADING/HEADER (OF THE PAGE) | 5 | 1 | 4 |
|  | 1.2 | 0.5 | 2.0 |
| IT'S AT THE TOP/TOP OF THE SCREEN/PAGE/SAYS/SHOWS IT AT THE TOP | 5 | 1 | 4 |
|  | 1.2 | 0.5 | 2.0 |
| IT'S LISTED/SHOWN IN MULTIPLE PLACES/IT'S ALL OVER THE PAGE/ SITE | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| OTHER WEBSITE LOCATION MENTIONS | 2 | 1 | 1 |
|  | 0.5 | 0.5 | 0.5 |
| WEBSITE EXECUTION (SUBNET) | 6 | 5 | 1 |
|  | 1.5 | 2.4 | 0.5 |
| CLEAR/CLEARLY SHOWN/STATED/IT IS CLEAR ON THE PAGE/SITE | 5 | 4 | 1 |
|  | 1.2 | 1.9 | 0.5 |
| PROMINENT/BIG/BOLD/STATED/SHOWN PROMINENTLY | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| WEBSITE COPY (SUBNET) | 85 | 31 | 54 |
|  | 20.6 | 14.8 | 26.6 |
| NAME/BRAND NAME (SUB-SUBNET) | 48 | 11 | 37 |
|  | 11.7 | 5.3 | 18.2 |
| NIKE (SUB-SUB-SUBNET) | 30 | 8 | 22 |
|  | 7.3 | 3.8 | 10.8 |
| IT SAYS NIKE/NIKE NAME IS SHOWN | 23 | 8 | 15 |
|  | 5.6 | 3.8 | 7.4 |

```
                        TARGET RESEARCH GROUP INC.
                     SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 17

```
          Q.345/Q.346 WHAT MAKES YOU SAY THAT NIKE OFFERS
      THE PRODUCT / NFT SHOWN ON THE SCREEN? / ANY OTHER REASON?
```

|  |  | TEST |  |
| --- | ---: | ---: | ---: |
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 412 | 209 | 203 |
|  |  |  |  |
| IT SAYS NIKE SB | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| IT SAYS NIKE SB DUNK | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| IT SAYS NIKE SB DUNK LOW | 3 | 0 | 3 |
|  | 0.7 | 0 | 1.5 |
| IT SAYS NIKE SB DUNK LOW BEN | 1 | 0 | 1 |
| & JERRY'S CHUNKY DUNKY | 0.2 | 0 | 0.5 |
| IT SAYS NFT NIKE SB | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| BEN & JERRY'S (SUB-SUB-SUBNET) | 2 | 1 | 1 |
|  | 0.5 | 0.5 | 0.5 |
| IT SAYS BEN & JERRY'S/BEN & | 1 | 0 | 1 |
| JERRY'S NAME IS SHOWN | 0.2 | 0 | 0.5 |
| IT SAYS CHUNKY DUNKY | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| STOCKX (SUB-SUB-SUBNET) | 4 | 2 | 2 |
|  | 1.0 | 1.0 | 1.0 |
| IT SAYS STOCKX/STOCKX NAME IS | 1 | 0 | 1 |
| ON IT/SHOWN | 0.2 | 0 | 0.5 |
| IT SAYS STOCKX VAULT | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| IT SAYS STOCKX VAULT NFT | 2 | 1 | 1 |
|  | 0.5 | 0.5 | 0.5 |
| MISCELLANEOUS NAME/BRAND NAME |  |  |  |
| SAYS/HAS THE NAME BRAND/SHOWS | 15 | 1 | 14 |
| THE BRAND NAME (ON THE PAGE) | 3.6 | 0.5 | 6.9 |
| DESCRIPTION (SUB-SUBNET) | 27 | 14 | 13 |
|  | 6.6 | 6.7 | 6.4 |

```
                      TARGET RESEARCH GROUP INC.
                   SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 17

```
              Q.345/Q.346 WHAT MAKES YOU SAY THAT NIKE OFFERS
          THE PRODUCT / NFT SHOWN ON THE SCREEN? / ANY OTHER REASON?
```

|  |  | TEST |  |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 412 | 209 | 203 |
|  |  |  |  |
| OWNERSHIP (SUB-SUB-SUBNET) | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| STOCKX STATES THEY HAVE NO OWNERSHIP WITH NIKE | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| VERIFICATION/AUTHENTICATION (SUB-SUB-SUBNET) | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| OTHER VERIFICATION/ AUTHENTICATION MENTIONS | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| MISCELLANEOUS DESCRIPTION |  |  |  |
| THE DESCRIPTION/IT SAYS SO/IS STATED IN THE DESCRIPTION | 23 | 13 | 10 |
|  | 5.6 | 6.2 | 4.9 |
| SAYS IT IS STORED/HELD THERE/ IN THE VAULT/STOCKX VAULT | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| OTHER DESCRIPTION MENTIONS | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| MISCELLANEOUS WEBSITE COPY |  |  |  |
| THE TITLE/IT SAYS SO/IS STATED IN THE TITLE | 18 | 6 | 12 |
|  | 4.4 | 2.9 | 5.9 |
| IT'S IN THE NAME/IT SAYS SO/IS STATED IN THE NAME | 6 | 1 | 5 |
|  | 1.5 | 0.5 | 2.5 |
| IT'S IN THE NAME/TITLE OF THE PRODUCT/SHOE | 4 | 1 | 3 |
|  | 1.0 | 0.5 | 1.5 |
| IT'S IN THE NAME/TITLE OF THE NFT | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| OTHER MISCELLANEOUS WEBSITE COPY MENTIONS | 3 | 2 | 1 |
|  | 0.7 | 1.0 | 0.5 |
| WEBSITE/PRODUCT VISUALS (SUBNET) | 73 | 67 | 6 |
|  | 17.7 | 32.1 | 3.0 |
| PRODUCT VISUALS (SUB-SUBNET) | 41 | 38 | 3 |
|  | 10.0 | 18.2 | 1.5 |

```
                    TARGET RESEARCH GROUP INC.
                  SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 17

```
           Q.345/Q.346 WHAT MAKES YOU SAY THAT NIKE OFFERS
        THE PRODUCT / NFT SHOWN ON THE SCREEN? / ANY OTHER REASON?
```

|                                                                   | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|-------------------------------------------------------------------|-------|------|------|
|                                                                   | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS                                           | 412   | 209  | 203  |
| NIKE PRODUCT VISUALS (SUB-SUB-SUBNET)                             | 26    | 25   | 1    |
|                                                                   | 6.3   | 12.0 | 0.5  |
| THE PICTURE IS OF A NIKE SHOE/IT SHOWS A NIKE SHOE/ SNEAKER       | 2     | 2    | 0    |
|                                                                   | 0.5   | 1.0  | 0    |
| (PRODUCT/SHOE) LOOKS LIKE/IS STYLED LIKE A NIKE PRODUCT           | 6     | 6    | 0    |
|                                                                   | 1.5   | 2.9  | 0    |
| LOOKS LIKE A NIKE AIR JORDAN                                      | 1     | 1    | 0    |
|                                                                   | 0.2   | 0.5  | 0    |
| HAS/SAYS NIKE ON THE SHOE                                         | 2     | 2    | 0    |
|                                                                   | 0.5   | 1.0  | 0    |
| HAS/SHOWS THE NIKE LOGO ON THE SHOE/SNEAKER                       | 8     | 8    | 0    |
|                                                                   | 1.9   | 3.8  | 0    |
| HAS/SHOWS THE NIKE LOGO ON THE SIDE OF THE SHOE/SNEAKER           | 2     | 2    | 0    |
|                                                                   | 0.5   | 1.0  | 0    |
| HAS/SHOWS THE NIKE LOGO ON THE TONGUE                             | 2     | 2    | 0    |
|                                                                   | 0.5   | 1.0  | 0    |
| HAS/SHOWS THE SWOOSH/NIKE SWOOSH ON THE SHOE/SNEAKER              | 3     | 3    | 0    |
|                                                                   | 0.7   | 1.4  | 0    |
| HAS/SAYS NIKE ON THE TONGUE                                       | 2     | 2    | 0    |
|                                                                   | 0.5   | 1.0  | 0    |
| LABELED AS A NIKE SHOE/PAIR OF NIKE SHOES/THE LABEL ON THE SHOES SAYS NIKE | 2 | 1 | 1 |
|                                                                   | 0.5   | 0.5  | 0.5  |
| MISCELLANEOUS PRODUCT VISUALS                                     |       |      |      |
| HAS/SAYS THE NAME/BRAND NAME ON THE PRODUCT/SHOE                  | 3     | 3    | 0    |
|                                                                   | 0.7   | 1.4  | 0    |
| HAS/SHOWS THE LOGO/BRAND LOGO ON THE PRODUCT/SHOE                 | 7     | 7    | 0    |
|                                                                   | 1.7   | 3.3  | 0    |
| OTHER MISCELLANEOUS PRODUCT VISUALS MENTIONS                      | 7     | 5    | 2    |
|                                                                   | 1.7   | 2.4  | 1.0  |

```
                          TARGET RESEARCH GROUP INC.
                       SNEAKER ONLINE SURVEY B (#103-23022)
```

Q.345/Q.346 WHAT MAKES YOU SAY THAT NIKE OFFERS                                    Table 17
THE PRODUCT / NFT SHOWN ON THE SCREEN? / ANY OTHER REASON?

|  |  | TEST | |
| --- | --- | --- | --- |
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 412 | 209 | 203 |
| LOGO (SUB-SUBNET) | 30 | 30 | 0 |
|  | 7.3 | 14.4 | 0 |
|   NIKE LOGO (SUB-SUB-SUBNET) | 21 | 21 | 0 |
|  | 5.1 | 10.0 | 0 |
|     HAS/SHOWS THE NIKE LOGO/NIKE | 10 | 10 | 0 |
|     SYMBOL/EMBLEM | 2.4 | 4.8 | 0 |
|     HAS/SHOWS THE NIKE SWOOSH | 3 | 3 | 0 |
|  | 0.7 | 1.4 | 0 |
|     HAS/SHOWS THE NIKE SWOOSH | 1 | 1 | 0 |
|     TRADEMARK SYMBOL | 0.2 | 0.5 | 0 |
|     HAS/SHOWS THE SWOOSH | 4 | 4 | 0 |
|  | 1.0 | 1.9 | 0 |
|     HAS/SHOWS THE TRADEMARK | 1 | 1 | 0 |
|     SWOOSH DESIGN | 0.2 | 0.5 | 0 |
|     HAS/SHOWS THE NIKE CHECK | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
|     I AM FAMILIAR WITH THE NIKE | 1 | 1 | 0 |
|     LOGO | 0.2 | 0.5 | 0 |
|   MISCELLANEOUS LOGO |  |  |  |
|     THE LOGO/IT HAS/SHOWS THE | 8 | 8 | 0 |
|     LOGO/THE BRAND LOGO | 1.9 | 3.8 | 0 |
|     OTHER MISCELLANEOUS LOGO | 2 | 2 | 0 |
|     MENTIONS | 0.5 | 1.0 | 0 |
|   MISCELLANEOUS WEBSITE/PRODUCT VISUALS |  |  |  |
|     IT'S IN/ON THE PICTURE/PHOTO/ | 2 | 1 | 1 |
|     IMAGE/SAYS SO ON THE PICTURE | 0.5 | 0.5 | 0.5 |
|     (UNSPEC) |  |  |  |
|     IMAGE SHOWS THAT NIKE OFFERS IT | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |

```
                    TARGET RESEARCH GROUP INC.
                 SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 17

```
         Q.345/Q.346 WHAT MAKES YOU SAY THAT NIKE OFFERS
     THE PRODUCT / NFT SHOWN ON THE SCREEN? / ANY OTHER REASON?
```

|                                                                   | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|-------------------------------------------------------------------|-------------|----------------|-------------|
| BASE: TOTAL RESPONDENTS                                           | 412         | 209            | 203         |
| DESIGN/THE DESIGN/STYLE (UNSPEC)                                  | 8<br>1.9    | 7<br>3.3       | 1<br>0.5    |
| COLOR/COLORS/COLOR SCHEME (UNSPEC)                                | 4<br>1.0    | 3<br>1.4       | 1<br>0.5    |
| OTHER MISCELLANEOUS WEBSITE/ PRODUCT VISUALS MENTIONS             | 3<br>0.7    | 2<br>1.0       | 1<br>0.5    |
| MISCELLANEOUS APPEARS ON THE WEBSITE                              |             |                |             |
| IT'S SAYS SO/IT IS STATED/LISTED/ SHOWN/THAT'S WHAT IT SAYS (ON THE PAGE/SCREEN) (UNSPEC) | 7<br>1.7 | 5<br>2.4 | 2<br>1.0 |
| OTHER MISCELLANEOUS APPEARS ON THE WEBSITE MENTIONS               | 1<br>0.2    | 1<br>0.5       | 0<br>0      |
| PRODUCT RELATED (NET)                                             | 64<br>15.5  | 39<br>18.7     | 25<br>12.3  |
| PRODUCT ATTRIBUTES (SUBNET)                                       | 12<br>2.9   | 9<br>4.3       | 3<br>1.5    |
| GOOD/HIGH QUALITY PRODUCT/ SNEAKER/SHOE                           | 5<br>1.2    | 3<br>1.4       | 2<br>1.0    |
| OTHER PRODUCT ATTRIBUTES MENTIONS                                | 7<br>1.7    | 6<br>2.9       | 1<br>0.5    |
| PRODUCT BRAND/MANUFACTURER (SUBNET)                              | 48<br>11.7  | 28<br>13.4     | 20<br>9.9   |
| NIKE PRODUCT (SUB-SUBNET)                                         | 37<br>9.0   | 22<br>10.5     | 15<br>7.4   |
| IT'S A NIKE PRODUCT/NIKE MAKES/ MANUFACTURES THE PRODUCT          | 12<br>2.9   | 6<br>2.9       | 6<br>3.0    |
| IT'S A NIKE SHOE/SNEAKER/NIKE MAKES/MANUFACTURES THE SHOE/ SNEAKER | 18<br>4.4   | 13<br>6.2      | 5<br>2.5    |
| IT'S A NIKE SB SHOE                                               | 1<br>0.2    | 1<br>0.5       | 0<br>0      |

```
                       TARGET RESEARCH GROUP INC.
                    SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 17

```
              Q.345/Q.346 WHAT MAKES YOU SAY THAT NIKE OFFERS
          THE PRODUCT / NFT SHOWN ON THE SCREEN? / ANY OTHER REASON?
```

|  |  | TEST |  |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 412 | 209 | 203 |
| NIKE IS RESPONSIBLE FOR THE DUNK SHOE LINE | 1 / 0.2 | 0 / 0 | 1 / 0.5 |
| SB DUNKS ARE NIKE | 1 / 0.2 | 0 / 0 | 1 / 0.5 |
| IT IS THE SIGNATURE NIKE LOW DUNKS | 1 / 0.2 | 1 / 0.5 | 0 / 0 |
| IT'S A NIKE BRANDED NFT/AN NFT FROM NIKE | 1 / 0.2 | 0 / 0 | 1 / 0.5 |
| IT'S AN NFT TICKET FOR A NIKE SHOE | 1 / 0.2 | 0 / 0 | 1 / 0.5 |
| RELEASED ORIGINALLY AS ONLY A NIKE SHOE | 1 / 0.2 | 1 / 0.5 | 0 / 0 |
| IT'S AN ORIGINAL DESIGN TO NIKE | 1 / 0.2 | 1 / 0.5 | 0 / 0 |
| SEEMS LIKE NIKE WOULD OWN SOMETHING LIKE THIS | 1 / 0.2 | 0 / 0 | 1 / 0.5 |
| MISCELLANEOUS PRODUCT BRAND/MANUFACTURER |  |  |  |
| IT'S THE BRAND/MAKER/ MANUFACTURER OF THE PRODUCT/ SHOE/THAT'S WHO MAKE THE PRODUCT | 10 / 2.4 | 6 / 2.9 | 4 / 2.0 |
| OTHER MISCELLANEOUS PRODUCT BRAND/MANUFACTURER MENTIONS | 2 / 0.5 | 1 / 0.5 | 1 / 0.5 |
| MISCELLANEOUS PRODUCT RELATED |  |  |  |
| IT'S AN NFT/DIGITAL NFT/A TOKEN/ THE PRODUCT IS AN NFT/TOKEN (FOR SHOES/SNEAKERS) | 3 / 0.7 | 2 / 1.0 | 1 / 0.5 |
| OTHER MISCELLANEOUS PRODUCT RELATED MENTIONS | 5 / 1.2 | 4 / 1.9 | 1 / 0.5 |
| BRAND HERITAGE/REPUTATION (NET) | 10 / 2.4 | 5 / 2.4 | 5 / 2.5 |

```
                        TARGET RESEARCH GROUP INC.
                     SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 17

```
             Q.345/Q.346 WHAT MAKES YOU SAY THAT NIKE OFFERS
        THE PRODUCT / NFT SHOWN ON THE SCREEN? / ANY OTHER REASON?
```

|  |  | TEST |  |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 412 | 209 | 203 |
| NIKE BRAND HERITAGE/REPUTATION (SUBNET) | 5<br>1.2 | 3<br>1.4 | 2<br>1.0 |
| LIKE NIKE/THE NIKE BRAND | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| NIKE IS A HIGH END BRAND | 1<br>0.2 | 0<br>0 | 1<br>0.5 |
| NIKE HAS GREAT VALUE | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| NIKE MAKES THE BEST SHOES TO EVER EXIST | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| NIKE PRODUCES/MAKES A LOT OF PRODUCTS/A VARIETY OF PRODUCTS | 1<br>0.2 | 0<br>0 | 1<br>0.5 |
| NIKE OFFERS PRODUCTS/NFTS SUCH AS NIKE DUNK LOW RETRO WHITE BLACK | 1<br>0.2 | 0<br>0 | 1<br>0.5 |
| NIKE IS KNOWN TO PUSH LIMITS | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| MISCELLANEOUS BRAND HERITAGE/REPUTATION |  |  |  |
| IT'S A GOOD BRAND/I LIKE THE BRAND | 1<br>0.2 | 0<br>0 | 1<br>0.5 |
| GOOD SERVICE/BRAND OFFERS/ PROVIDES GOOD SERVICE/SERVICES/ HELPFUL/USEFUL SERVICES | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| OTHER MISCELLANEOUS BRAND HERITAGE/REPUTATION MENTIONS | 3<br>0.7 | 1<br>0.5 | 2<br>1.0 |
| BRAND RELATIONSHIP/AFFILIATION (NET) | 20<br>4.9 | 12<br>5.7 | 8<br>3.9 |
| BRAND COLLABORATION (SUBNET) | 7<br>1.7 | 2<br>1.0 | 5<br>2.5 |
| COLLABORATION WITH NIKE (SUB-SUBNET) | 4<br>1.0 | 2<br>1.0 | 2<br>1.0 |

```
                          TARGET RESEARCH GROUP INC.
                     SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 17

```
          Q.345/Q.346 WHAT MAKES YOU SAY THAT NIKE OFFERS
     THE PRODUCT / NFT SHOWN ON THE SCREEN? / ANY OTHER REASON?
```

|  |  | TEST |  |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 412 | 209 | 203 |
|  |  |  |  |
| IT'S A COLLABORATION WITH NIKE | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| IT'S A COLLABORATION BETWEEN NIKE AND STOCKX | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| IT'S A COLLABORATION BETWEEN NIKE AND BEN & JERRY'S | 2 | 1 | 1 |
|  | 0.5 | 0.5 | 0.5 |
| NIKE COLLABORATED WITH A NON-SHOE BRAND | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| MISCELLANEOUS BRAND COLLABORATION |  |  |  |
| IT'S A COLLAB/COLLABORATION (UNSPEC) | 3 | 0 | 3 |
|  | 0.7 | 0 | 1.5 |
| IT'S A PARTNERSHIP/PARTNERSHIP BETWEEN BRANDS/THEY ARE PARTNERS | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| BRAND SALES (SUBNET) | 9 | 7 | 2 |
|  | 2.2 | 3.3 | 1.0 |
| IT'S ON THE STOCKX WEBSITE/BEING SOLD ON THE STOCKX SITE | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| STOCKX IS SELLING/OFFERING THE PRODUCT/NFT | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| STOCKX SELLS NIKE | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| NIKE IS ON STOCKX | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| NIKE OFFERS IT/NIKES OFFERS THAT PRODUCT | 2 | 2 | 0 |
|  | 0.5 | 1.0 | 0 |
| NIKE OFFERS THE NFT | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| NIKE WILL USE THE PLATFORM AS A HUB TO LAUNCH VIRTUAL APPAREL LIKE TSHIRTS AND SNEAKERS | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |

```
                              TARGET RESEARCH GROUP INC.
                           SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 17

```
          Q.345/Q.346 WHAT MAKES YOU SAY THAT NIKE OFFERS
       THE PRODUCT / NFT SHOWN ON THE SCREEN? / ANY OTHER REASON?
```

|  |  | TEST |  |
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 412 | 209 | 203 |
| NIKE SOLD THIS PRODUCT ORIGINALLY | 1 | 1 | 0 |
| FOR $100 | 0.2 | 0.5 | 0 |
| BRAND AUTHORIZATION (SUBNET) | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| THEY HAVE PERMISSION/LICENSING | 1 | 0 | 1 |
| RIGHTS/WOULD BE ILLEGAL/WOULD | 0.2 | 0 | 0.5 |
| CAUSE A LAWSUIT IF THEY DIDN'T |  |  |  |
| HAVE PERMISSION/AUTHORIZATION |  |  |  |
| MISCELLANEOUS BRAND RELATIONSHIP/AFFILIATION |  |  |  |
| NIKE BUT NOT AFFILIATED WITH | 1 | 1 | 0 |
| STOCKX | 0.2 | 0.5 | 0 |
| NIKE IS NOW PART OF STOCKX VAULT | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| NIKE AND JORDAN ARE LINKED | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| NIKE AND JORDAN ARE CO-OWNED | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| NIKE HAD SOME SAY IN THE PROCESS | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| NIKE BOUGHT AN NFT COMPANY | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| PRIOR EXPERIENCE/KNOWLEDGE (NET) | 4 | 2 | 2 |
|  | 1.0 | 1.0 | 1.0 |
| I'VE SEEN IT/SEEN IT BEFORE/HAVE | 1 | 0 | 1 |
| SEEN AN AD FOR IT | 0.2 | 0 | 0.5 |
| OTHER PRIOR EXPERIENCE/KNOWLEDGE | 3 | 2 | 1 |
| MENTIONS | 0.7 | 1.0 | 0.5 |
| MISCELLANEOUS |  |  |  |
| PRICE/COST/VALUE/MONEY (ALL | 4 | 0 | 4 |
| MENTIONS) | 1.0 | 0 | 2.0 |

```
                          TARGET RESEARCH GROUP INC.
                       SNEAKER ONLINE SURVEY B (#103-23022)
```
Table 17

```
             Q.345/Q.346 WHAT MAKES YOU SAY THAT NIKE OFFERS
          THE PRODUCT / NFT SHOWN ON THE SCREEN? / ANY OTHER REASON?
```

|  |  | TEST | |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 412 | 209 | 203 |
| NIKE/IT'S NIKE (UNSPEC) | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| STOCKX/IT'S STOCKX (UNSPEC) | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| FITS WELL ACCORDING TO NIKE<br>BENEFITS | 1<br>0.2 | 0<br>0 | 1<br>0.5 |
| OTHER MISCELLANEOUS MENTIONS | 2<br>0.5 | 1<br>0.5 | 1<br>0.5 |
| DON'T KNOW/UNSURE (Q.345/Q.346) | 49<br>11.9 | 27<br>12.9 | 22<br>10.8 |
| NO MENTION OF NIKE AT Q.340 | 146<br>35.4 | 57<br>27.3 | 89<br>43.8 |

```
                         TARGET RESEARCH GROUP INC.
                       SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 18

```
          Q.345/Q.346 WHAT MAKES YOU SAY THAT STOCKX OFFERS
        THE PRODUCT / NFT SHOWN ON THE SCREEN? / ANY OTHER REASON?
```

|  |  | TEST |  |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 412 | 209 | 203 |
| MENTIONED STOCKX AT Q.340 | 154 | 75 | 79 |
|  | 37.4 | 35.9 | 38.9 |
| APPEARS ON THE WEBSITE (NET) | 114 | 56 | 58 |
|  | 27.7 | 26.8 | 28.6 |
| WEBSITE LOCATION (SUBNET) | 18 | 9 | 9 |
|  | 4.4 | 4.3 | 4.4 |
| IT'S AT THE TOP/TOP OF THE SCREEN/PAGE/SAYS/SHOWS IT AT THE TOP | 4 | 4 | 0 |
|  | 1.0 | 1.9 | 0 |
| IT'S FIRST/THE FIRST ONE/FIRST NAME SHOWN/LISTED | 5 | 3 | 2 |
|  | 1.2 | 1.4 | 1.0 |
| IT'S LISTED/SHOWN IN MULTIPLE PLACES/IT'S ALL OVER THE PAGE/ SITE | 8 | 2 | 6 |
|  | 1.9 | 1.0 | 3.0 |
| OTHER WEBSITE LOCATION MENTIONS | 3 | 0 | 3 |
|  | 0.7 | 0 | 1.5 |
| WEBSITE EXECUTION (SUBNET) | 8 | 3 | 5 |
|  | 1.9 | 1.4 | 2.5 |
| CLEAR/CLEARLY SHOWN/STATED/IT IS CLEAR ON THE PAGE/SITE | 6 | 2 | 4 |
|  | 1.5 | 1.0 | 2.0 |
| PROMINENT/BIG/BOLD/STATED/SHOWN PROMINENTLY | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| OTHER WEBSITE EXECUTION MENTIONS | 2 | 1 | 1 |
|  | 0.5 | 0.5 | 0.5 |
| WEBSITE COPY (SUBNET) | 71 | 36 | 35 |
|  | 17.2 | 17.2 | 17.2 |
| NAME/BRAND NAME (SUB-SUBNET) | 40 | 19 | 21 |
|  | 9.7 | 9.1 | 10.3 |
| NIKE (SUB-SUB-SUBNET) | 2 | 1 | 1 |
|  | 0.5 | 0.5 | 0.5 |

```
                              TARGET RESEARCH GROUP INC.
                            SNEAKER ONLINE SURVEY B (#103-23022)
```

Q.345/Q.346 WHAT MAKES YOU SAY THAT STOCKX OFFERS
THE PRODUCT / NFT SHOWN ON THE SCREEN? / ANY OTHER REASON?

Table 18

|  |  | TEST |  |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 412 | 209 | 203 |
|  |  |  |  |
| IT SAYS NIKE/NIKE NAME IS | 1 | 0 | 1 |
| SHOWN | 0.2 | 0 | 0.5 |
|  |  |  |  |
| IT SAYS NFT NIKE | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
|  |  |  |  |
| STOCKX (SUB-SUB-SUBNET) | 23 | 9 | 14 |
|  | 5.6 | 4.3 | 6.9 |
|  |  |  |  |
| IT SAYS STOCKX/STOCKX NAME IS | 12 | 5 | 7 |
| ON IT/SHOWN | 2.9 | 2.4 | 3.4 |
|  |  |  |  |
| IT SAYS STOCKX VAULT | 2 | 0 | 2 |
|  | 0.5 | 0 | 1.0 |
|  |  |  |  |
| IT SAYS STOCKX VAULT NFT | 5 | 2 | 3 |
|  | 1.2 | 1.0 | 1.5 |
|  |  |  |  |
| IT SAYS IT'S A STOCKX TOKEN | 9 | 3 | 6 |
|  | 2.2 | 1.4 | 3.0 |
|  |  |  |  |
| MISCELLANEOUS NAME/BRAND NAME |  |  |  |
|  |  |  |  |
| SAYS/HAS THE NAME BRAND/SHOWS | 16 | 10 | 6 |
| THE BRAND NAME (ON THE PAGE) | 3.9 | 4.8 | 3.0 |
|  |  |  |  |
| DESCRIPTION (SUB-SUBNET) | 33 | 17 | 16 |
|  | 8.0 | 8.1 | 7.9 |
|  |  |  |  |
| OWNERSHIP (SUB-SUB-SUBNET) | 13 | 6 | 7 |
|  | 3.2 | 2.9 | 3.4 |
|  |  |  |  |
| IT SAYS IT REPRESENTS | 8 | 2 | 6 |
| OWNERSHIP/THE TOKEN | 1.9 | 1.0 | 3.0 |
| REPRESENTS OWNERSHIP (OF THE |  |  |  |
| PHYSICAL PRODUCT) |  |  |  |
|  |  |  |  |
| MENTIONED THAT THE ITEM | 1 | 1 | 0 |
| DIDN'T BELONG TO NIKE | 0.2 | 0.5 | 0 |
|  |  |  |  |
| OTHER OWNERSHIP MENTIONS | 5 | 4 | 1 |
|  | 1.2 | 1.9 | 0.5 |
|  |  |  |  |
| VERIFICATION/AUTHENTICATION | 8 | 5 | 3 |
| (SUB-SUB-SUBNET) | 1.9 | 2.4 | 1.5 |

```
                    TARGET RESEARCH GROUP INC.
                 SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 18

```
        Q.345/Q.346 WHAT MAKES YOU SAY THAT STOCKX OFFERS
     THE PRODUCT / NFT SHOWN ON THE SCREEN? / ANY OTHER REASON?
```

|  |  | TEST |  |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 412 | 209 | 203 |
| IT SAYS IT'S STOCKX VERIFIED | 6 | 4 | 2 |
|  | 1.5 | 1.9 | 1.0 |
| OTHER VERIFICATION/ AUTHENTICATION MENTIONS | 2 | 1 | 1 |
|  | 0.5 | 0.5 | 0.5 |
| MISCELLANEOUS DESCRIPTION |  |  |  |
| THE DESCRIPTION/IT SAYS SO/IS STATED IN THE DESCRIPTION | 10 | 5 | 5 |
|  | 2.4 | 2.4 | 2.5 |
| SAYS IT IS STORED/HELD THERE/ IN THE VAULT/STOCKX VAULT | 7 | 4 | 3 |
|  | 1.7 | 1.9 | 1.5 |
| OTHER DESCRIPTION MENTIONS | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| MISCELLANEOUS WEBSITE COPY |  |  |  |
| THE TITLE/IT SAYS SO/IS STATED IN THE TITLE | 7 | 4 | 3 |
|  | 1.7 | 1.9 | 1.5 |
| IT'S IN THE NAME/TITLE OF THE PRODUCT/SHOE | 3 | 1 | 2 |
|  | 0.7 | 0.5 | 1.0 |
| OTHER MISCELLANEOUS WEBSITE COPY MENTIONS | 3 | 3 | 0 |
|  | 0.7 | 1.4 | 0 |
| WEBSITE/PRODUCT VISUALS (SUBNET) | 42 | 21 | 21 |
|  | 10.2 | 10.0 | 10.3 |
| PRODUCT VISUALS (SUB-SUBNET) | 7 | 4 | 3 |
|  | 1.7 | 1.9 | 1.5 |
| NIKE PRODUCT VISUALS (SUB-SUB- SUBNET) | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| HAS/SAYS NIKE ON THE SHOE | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| MISCELLANEOUS PRODUCT VISUALS |  |  |  |
| HAS/SAYS THE NAME/BRAND NAME ON THE PRODUCT/SHOE | 3 | 1 | 2 |
|  | 0.7 | 0.5 | 1.0 |

```
                    TARGET RESEARCH GROUP INC.
                 SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 18

```
        Q.345/Q.346 WHAT MAKES YOU SAY THAT STOCKX OFFERS
     THE PRODUCT / NFT SHOWN ON THE SCREEN? / ANY OTHER REASON?
```

|  |  | TEST |  |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 412 | 209 | 203 |
|  |  |  |  |
| OTHER MISCELLANEOUS PRODUCT | 3 | 2 | 1 |
| VISUALS MENTIONS | 0.7 | 1.0 | 0.5 |
| LOGO (SUB-SUBNET) | 14 | 8 | 6 |
|  | 3.4 | 3.8 | 3.0 |
| MISCELLANEOUS LOGO |  |  |  |
| THE LOGO/IT HAS/SHOWS THE | 10 | 6 | 4 |
| LOGO/THE BRAND LOGO | 2.4 | 2.9 | 2.0 |
| OTHER MISCELLANEOUS LOGO | 4 | 2 | 2 |
| MENTIONS | 1.0 | 1.0 | 1.0 |
| MISCELLANEOUS WEBSITE/PRODUCT VISUALS |  |  |  |
| IT'S IN/ON THE PICTURE/PHOTO/ | 10 | 5 | 5 |
| IMAGE/SAYS SO ON THE PICTURE | 2.4 | 2.4 | 2.5 |
| (UNSPEC) |  |  |  |
| IT'S ON THE TOKEN/TICKET/ | 9 | 5 | 4 |
| PICTURED/PRINTED ON THE TOKEN/ | 2.2 | 2.4 | 2.0 |
| TICKET |  |  |  |
| OTHER MISCELLANEOUS WEBSITE/ | 6 | 2 | 4 |
| PRODUCT VISUALS MENTIONS | 1.5 | 1.0 | 2.0 |
| MISCELLANEOUS APPEARS ON THE WEBSITE |  |  |  |
| IT'S SAYS SO/IT IS STATED/LISTED/ | 14 | 7 | 7 |
| SHOWN/THAT'S WHAT IT SAYS (ON THE | 3.4 | 3.3 | 3.4 |
| PAGE/SCREEN) (UNSPEC) |  |  |  |
| IT'S THE SITE/WEBSITE | 4 | 1 | 3 |
|  | 1.0 | 0.5 | 1.5 |
| PRODUCT RELATED (NET) | 7 | 5 | 2 |
|  | 1.7 | 2.4 | 1.0 |
| PRODUCT ATTRIBUTES (SUBNET) | 3 | 1 | 2 |
|  | 0.7 | 0.5 | 1.0 |
| GOOD/HIGH QUALITY PRODUCT/ | 2 | 0 | 2 |
| SNEAKER/SHOE | 0.5 | 0 | 1.0 |

```
                        TARGET RESEARCH GROUP INC.
                     SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 18

```
           Q.345/Q.346 WHAT MAKES YOU SAY THAT STOCKX OFFERS
         THE PRODUCT / NFT SHOWN ON THE SCREEN? / ANY OTHER REASON?
```

|  |  | TEST |  |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 412 | 209 | 203 |
| OTHER PRODUCT ATTRIBUTES MENTIONS | 2 | 1 | 1 |
|  | 0.5 | 0.5 | 0.5 |
| PRODUCT BRAND/MANUFACTURER (SUBNET) | 2 | 2 | 0 |
|  | 0.5 | 1.0 | 0 |
| NIKE PRODUCT (SUB-SUBNET) | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| IT'S A NIKE SHOE/SNEAKER/NIKE MAKES/MANUFACTURES THE SHOE/ SNEAKER | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| MISCELLANEOUS PRODUCT BRAND/MANUFACTURER |  |  |  |
| OTHER MISCELLANEOUS PRODUCT BRAND/MANUFACTURER MENTIONS | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| MISCELLANEOUS PRODUCT RELATED |  |  |  |
| IT'S AN NFT/DIGITAL NFT/A TOKEN/ THE PRODUCT IS AN NFT/TOKEN (FOR SHOES/SNEAKERS) | 2 | 2 | 0 |
|  | 0.5 | 1.0 | 0 |
| OTHER MISCELLANEOUS PRODUCT RELATED MENTIONS | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| BRAND HERITAGE/REPUTATION (NET) | 3 | 0 | 3 |
|  | 0.7 | 0 | 1.5 |
| NIKE BRAND HERITAGE/REPUTATION (SUBNET) | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| NIKE IS A GREAT STOCK | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| MISCELLANEOUS BRAND HERITAGE/REPUTATION |  |  |  |
| OTHER MISCELLANEOUS BRAND HERITAGE/REPUTATION MENTIONS | 2 | 0 | 2 |
|  | 0.5 | 0 | 1.0 |
| BRAND RELATIONSHIP/AFFILIATION (NET) | 34 | 17 | 17 |
|  | 8.3 | 8.1 | 8.4 |

TARGET RESEARCH GROUP INC.
SNEAKER ONLINE SURVEY B (#103-23022)

Table 18

Q.345/Q.346 WHAT MAKES YOU SAY THAT STOCKX OFFERS
THE PRODUCT / NFT SHOWN ON THE SCREEN? / ANY OTHER REASON?

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 412 | 209 | 203 |
| BRAND COLLABORATION (SUBNET) | 3<br>0.7 | 0<br>0 | 3<br>1.5 |
| COLLABORATION WITH NIKE (SUB-<br>SUBNET) | 2<br>0.5 | 0<br>0 | 2<br>1.0 |
| IT'S A COLLABORATION WITH NIKE | 2<br>0.5 | 0<br>0 | 2<br>1.0 |
| MISCELLANEOUS BRAND COLLABORATION |  |  |  |
| OTHER MISCELLANEOUS BRAND<br>COLLABORATION MENTIONS | 1<br>0.2 | 0<br>0 | 1<br>0.5 |
| BRAND PROMOTION/MARKETING (SUBNET) | 2<br>0.5 | 1<br>0.5 | 1<br>0.5 |
| OTHER BRAND PROMOTION/MARKETING<br>MENTIONS | 2<br>0.5 | 1<br>0.5 | 1<br>0.5 |
| BRAND SALES (SUBNET) | 28<br>6.8 | 16<br>7.7 | 12<br>5.9 |
| IT'S ON THEIR WEBSITE/PLATFORM/<br>BEING OFFERED/SOLD ON THEIR<br>WEBSITE | 9<br>2.2 | 4<br>1.9 | 5<br>2.5 |
| IT'S ON THE STOCKX WEBSITE/BEING<br>SOLD ON THE STOCKX SITE | 5<br>1.2 | 4<br>1.9 | 1<br>0.5 |
| STOCKX IS SELLING/OFFERING THE<br>PRODUCT/NFT | 8<br>1.9 | 4<br>1.9 | 4<br>2.0 |
| IT'S A STOCKX OFFER OF A NIKE<br>PRODUCT | 1<br>0.2 | 0<br>0 | 1<br>0.5 |
| NIKE OFFERS IT/NIKES OFFERS THAT<br>PRODUCT | 1<br>0.2 | 0<br>0 | 1<br>0.5 |
| OTHER BRAND SALES MENTIONS | 5<br>1.2 | 4<br>1.9 | 1<br>0.5 |

```
                    TARGET RESEARCH GROUP INC.
               SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 18

```
        Q.345/Q.346 WHAT MAKES YOU SAY THAT STOCKX OFFERS
     THE PRODUCT / NFT SHOWN ON THE SCREEN? / ANY OTHER REASON?
```

|  |  | TEST |  |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 412 | 209 | 203 |
|  |  |  |  |
| MISCELLANEOUS BRAND RELATIONSHIP/AFFILIATION |  |  |  |
| THE AFFILIATION OF NIKE WITH | 1 | 1 | 0 |
| STOCKX | 0.2 | 0.5 | 0 |
| OTHER MISCELLANEOUS BRAND | 2 | 0 | 2 |
| RELATIONSHIP/AFFILIATION MENTIONS | 0.5 | 0 | 1.0 |
| PRIOR EXPERIENCE/KNOWLEDGE (NET) | 3 | 1 | 2 |
|  | 0.7 | 0.5 | 1.0 |
| OTHER PRIOR EXPERIENCE/KNOWLEDGE | 3 | 1 | 2 |
| MENTIONS | 0.7 | 0.5 | 1.0 |
| MISCELLANEOUS |  |  |  |
| IT'S OBVIOUS | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| PRICE/COST/VALUE/MONEY (ALL | 1 | 0 | 1 |
| MENTIONS) | 0.2 | 0 | 0.5 |
| UNIQUE/INNOVATIVE | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| OTHER MISCELLANEOUS MENTIONS | 6 | 2 | 4 |
|  | 1.5 | 1.0 | 2.0 |
| DON'T KNOW/UNSURE (Q.345/Q.346) | 13 | 6 | 7 |
|  | 3.2 | 2.9 | 3.4 |
| NO MENTION OF STOCKX AT Q.340 | 258 | 134 | 124 |
|  | 62.6 | 64.1 | 61.1 |

TARGET RESEARCH GROUP INC.
SNEAKER ONLINE SURVEY B (#103-23022)

Table 19

Q.350 DOES/DO THE COMPANY(IES) OR BRAND(S) THAT OFFER THE PRODUCT / NFT ON THIS
PAGE OFFER OTHER PRODUCTS OR SERVICES?

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 412 | 209 | 203 |
| YES, IT DOES OFFER OTHER PRODUCTS OR SERVICES | 245 59.5 | 132 63.2 | 113 55.7 |
| NO, IT DOES NOT OFFER OTHER PRODUCTS OR SERVICES | 90 21.8 | 44 21.1 | 46 22.7 |
| DON'T KNOW/UNSURE | 77 18.7 | 33 15.8 | 44 21.7 |

```
                          TARGET RESEARCH GROUP INC.
                        SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 20

```
Q.355 WHAT OTHER PRODUCTS OR SERVICES DOES/DO THE COMPANY(IES) OR BRAND(S)
         THAT OFFER THE PRODUCT / NFT ON THIS PAGE OFFER?
```

|  |  | TEST |  |
|--|------|------|------|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 412 | 209 | 203 |
| YES, IT DOES OFFER OTHER PRODUCTS OR | 245 | 132 | 113 |
| SERVICES | 59.5 | 63.2 | 55.7 |
| BEN & JERRY'S (NET) | 6 | 1 | 5 |
|  | 1.5 | 0.5 | 2.5 |
| BEN & JERRY'S | 4 | 1 | 3 |
|  | 1.0 | 0.5 | 1.5 |
| BEN & JERRY'S CHUNKY DUNKY | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| OTHER BEN & JERRY'S MENTIONS | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| NIKE (NET) | 24 | 14 | 10 |
|  | 5.8 | 6.7 | 4.9 |
| SB (SUBNET) | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| NIKE SB DUNK | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| MISCELLANEOUS NIKE |  |  |  |
| NIKE (UNSPEC) | 21 | 12 | 9 |
|  | 5.1 | 5.7 | 4.4 |
| NIKE SHOES | 2 | 1 | 1 |
|  | 0.5 | 0.5 | 0.5 |
| STOCKX (NET) | 14 | 7 | 7 |
|  | 3.4 | 3.3 | 3.4 |
| STOCKX | 11 | 5 | 6 |
|  | 2.7 | 2.4 | 3.0 |
| VAULT | 2 | 1 | 1 |
|  | 0.5 | 0.5 | 0.5 |
| VAULT NFT | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |

```
                              TARGET RESEARCH GROUP INC.
                            SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 20

```
        Q.355 WHAT OTHER PRODUCTS OR SERVICES DOES/DO THE COMPANY(IES) OR BRAND(S)
                   THAT OFFER THE PRODUCT / NFT ON THIS PAGE OFFER?
```

|  |  | TEST |  |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 412 | 209 | 203 |
|  |  |  |  |
| OTHER STOCKX MENTIONS | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| MISCELLANEOUS BRANDS |  |  |  |
| ADIDAS | 7 | 2 | 5 |
|  | 1.7 | 1.0 | 2.5 |
| NEW BALANCE | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| PUMA | 6 | 2 | 4 |
|  | 1.5 | 1.0 | 2.0 |
| OTHER MISCELLANEOUS BRANDS MENTIONS | 2 | 2 | 0 |
|  | 0.5 | 1.0 | 0 |
| PRODUCT TYPE (NET) | 109 | 67 | 42 |
|  | 26.5 | 32.1 | 20.7 |
| CLOTHING/APPAREL (SUBNET) | 77 | 47 | 30 |
|  | 18.7 | 22.5 | 14.8 |
| FOOTWEAR (SUB-SUBNET) | 52 | 27 | 25 |
|  | 12.6 | 12.9 | 12.3 |
| SHOES | 35 | 19 | 16 |
|  | 8.5 | 9.1 | 7.9 |
| SNEAKERS | 13 | 5 | 8 |
|  | 3.2 | 2.4 | 3.9 |
| OTHER FOOTWEAR MENTIONS | 4 | 3 | 1 |
|  | 1.0 | 1.4 | 0.5 |
| MISCELLANEOUS CLOTHING/APPAREL |  |  |  |
| CLOTHING/APPAREL (UNSPEC) | 28 | 20 | 8 |
|  | 6.8 | 9.6 | 3.9 |
| ATHLETIC WEAR/SPORTS WEAR/ APPAREL | 2 | 1 | 1 |
|  | 0.5 | 0.5 | 0.5 |
| SHIRTS/T-SHIRTS | 8 | 6 | 2 |
|  | 1.9 | 2.9 | 1.0 |

TARGET RESEARCH GROUP INC.
SNEAKER ONLINE SURVEY B (#103-23022)

Table 20

Q.355 WHAT OTHER PRODUCTS OR SERVICES DOES/DO THE COMPANY(IES) OR BRAND(S)
THAT OFFER THE PRODUCT / NFT ON THIS PAGE OFFER?

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 412 | 209 | 203 |
| OTHER MISCELLANEOUS CLOTHING/ APPAREL MENTIONS | 9 2.2 | 6 2.9 | 3 1.5 |
| ACCESSORIES (SUBNET) | 16 3.9 | 11 5.3 | 5 2.5 |
| WATCHES | 10 2.4 | 6 2.9 | 4 2.0 |
| OTHER ACCESSORIES MENTIONS | 6 1.5 | 5 2.4 | 1 0.5 |
| FOOD (SUBNET) | 19 4.6 | 11 5.3 | 8 3.9 |
| ICE CREAM | 18 4.4 | 10 4.8 | 8 3.9 |
| OTHER FOOD MENTIONS | 3 0.7 | 3 1.4 | 0 0 |
| SPORTING GOODS/EQUIPMENT (SUBNET) | 7 1.7 | 7 3.3 | 0 0 |
| SPORTING GOODS/SPORTS EQUIPMENT | 6 1.5 | 6 2.9 | 0 0 |
| OTHER SPORTING GOODS/EQUIPMENT MENTIONS | 2 0.5 | 2 1.0 | 0 0 |
| COLLECTIBLES (SUBNET) | 22 5.3 | 12 5.7 | 10 4.9 |
| COLLECTIBLES (UNSPEC) | 14 3.4 | 9 4.3 | 5 2.5 |
| OTHER COLLECTIBLES MENTIONS | 11 2.7 | 5 2.4 | 6 3.0 |
| MISCELLANEOUS PRODUCT TYPE |  |  |  |
| NFTS | 14 3.4 | 7 3.3 | 7 3.4 |

```
                          TARGET RESEARCH GROUP INC.
                       SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 20

```
     Q.355 WHAT OTHER PRODUCTS OR SERVICES DOES/DO THE COMPANY(IES) OR BRAND(S)
           THAT OFFER THE PRODUCT / NFT ON THIS PAGE OFFER?
```

|                                                          | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|----------------------------------------------------------|------|------|------|
| BASE: TOTAL RESPONDENTS                                  | 412  | 209  | 203  |
| STOCKS                                                   | 7    | 5    | 2    |
|                                                          | 1.7  | 2.4  | 1.0  |
| OTHER MISCELLANEOUS PRODUCT TYPE MENTIONS                | 12   | 9    | 3    |
|                                                          | 2.9  | 4.3  | 1.5  |
| MISCELLANEOUS                                             |      |      |      |
| OTHER MISCELLANEOUS MENTIONS                             | 24   | 12   | 12   |
|                                                          | 5.8  | 5.7  | 5.9  |
| DON'T KNOW/UNSURE (Q.355)                                | 70   | 34   | 36   |
|                                                          | 17.0 | 16.3 | 17.7 |
| NO, IT DOES NOT OFFER OTHER PRODUCTS OR SERVICES         | 90   | 44   | 46   |
|                                                          | 21.8 | 21.1 | 22.7 |
| DON'T KNOW/UNSURE (Q.350)                                | 77   | 33   | 44   |
|                                                          | 18.7 | 15.8 | 21.7 |

TARGET RESEARCH GROUP INC.
SNEAKER ONLINE SURVEY B (#103-23022)

Table 21

Q.355 WHAT OTHER PRODUCTS OR SERVICES DOES/DO THE COMPANY(IES) OR BRAND(S)
THAT OFFER THE PRODUCT / NFT ON THIS PAGE OFFER?
FILTER: Q.340 - NIKE BRAND/COMPANY

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 266 | 152 | 114 |
| YES, IT DOES OFFER OTHER PRODUCTS OR SERVICES | 166 62.4 | 103 67.8 | 63 55.3 |
| BEN & JERRY'S (NET) | 3 1.1 | 1 0.7 | 2 1.8 |
| BEN & JERRY'S | 3 1.1 | 1 0.7 | 2 1.8 |
| NIKE (NET) | 19 7.1 | 13 8.6 | 6 5.3 |
| SB (SUBNET) | 1 0.4 | 1 0.7 | 0 0 |
| NIKE SB DUNK | 1 0.4 | 1 0.7 | 0 0 |
| MISCELLANEOUS NIKE |  |  |  |
| NIKE (UNSPEC) | 17 6.4 | 11 7.2 | 6 5.3 |
| NIKE SHOES | 1 0.4 | 1 0.7 | 0 0 |
| STOCKX (NET) | 9 3.4 | 5 3.3 | 4 3.5 |
| STOCKX | 7 2.6 | 4 2.6 | 3 2.6 |
| VAULT | 1 0.4 | 0 0 | 1 0.9 |
| VAULT NFT | 1 0.4 | 1 0.7 | 0 0 |
| OTHER STOCKX MENTIONS | 1 0.4 | 1 0.7 | 0 0 |

```
                              TARGET RESEARCH GROUP INC.
                            SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 21

```
      Q.355 WHAT OTHER PRODUCTS OR SERVICES DOES/DO THE COMPANY(IES) OR BRAND(S)
                  THAT OFFER THE PRODUCT / NFT ON THIS PAGE OFFER?
                       FILTER: Q.340 - NIKE BRAND/COMPANY
```

|                                                  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|--------------------------------------------------|-------------|----------------|-------------|
| BASE: TOTAL RESPONDENTS                          | 266         | 152            | 114         |
| MISCELLANEOUS BRANDS                             |             |                |             |
| ADIDAS                                           | 6           | 2              | 4           |
|                                                  | 2.3         | 1.3            | 3.5         |
| NEW BALANCE                                      | 1           | 1              | 0           |
|                                                  | 0.4         | 0.7            | 0           |
| PUMA                                             | 3           | 2              | 1           |
|                                                  | 1.1         | 1.3            | 0.9         |
| PRODUCT TYPE (NET)                               | 84          | 53             | 31          |
|                                                  | 31.6        | 34.9           | 27.2        |
| CLOTHING/APPAREL (SUBNET)                        | 62          | 39             | 23          |
|                                                  | 23.3        | 25.7           | 20.2        |
| FOOTWEAR (SUB-SUBNET)                            | 41          | 20             | 21          |
|                                                  | 15.4        | 13.2           | 18.4        |
| SHOES                                            | 29          | 15             | 14          |
|                                                  | 10.9        | 9.9            | 12.3        |
| SNEAKERS                                         | 8           | 2              | 6           |
|                                                  | 3.0         | 1.3            | 5.3         |
| OTHER FOOTWEAR MENTIONS                          | 4           | 3              | 1           |
|                                                  | 1.5         | 2.0            | 0.9         |
| MISCELLANEOUS CLOTHING/APPAREL                   |             |                |             |
| CLOTHING/APPAREL (UNSPEC)                        | 25          | 19             | 6           |
|                                                  | 9.4         | 12.5           | 5.3         |
| ATHLETIC WEAR/SPORTS WEAR/ APPAREL               | 2           | 1              | 1           |
|                                                  | 0.8         | 0.7            | 0.9         |
| SHIRTS/T-SHIRTS                                  | 6           | 5              | 1           |
|                                                  | 2.3         | 3.3            | 0.9         |
| OTHER MISCELLANEOUS CLOTHING/ APPAREL MENTIONS   | 6           | 5              | 1           |
|                                                  | 2.3         | 3.3            | 0.9         |

```
                        TARGET RESEARCH GROUP INC.
                    SNEAKER ONLINE SURVEY B (#103-23022)
                                                                        Table 21
       Q.355 WHAT OTHER PRODUCTS OR SERVICES DOES/DO THE COMPANY(IES) OR BRAND(S)
                THAT OFFER THE PRODUCT / NFT ON THIS PAGE OFFER?
                      FILTER: Q.340 - NIKE BRAND/COMPANY
```

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 266 | 152 | 114 |
| ACCESSORIES (SUBNET) | 11 4.1 | 7 4.6 | 4 3.5 |
|    WATCHES | 7 2.6 | 4 2.6 | 3 2.6 |
|    OTHER ACCESSORIES MENTIONS | 4 1.5 | 3 2.0 | 1 0.9 |
| FOOD (SUBNET) | 19 7.1 | 11 7.2 | 8 7.0 |
|    ICE CREAM | 18 6.8 | 10 6.6 | 8 7.0 |
|    OTHER FOOD MENTIONS | 3 1.1 | 3 2.0 | 0 0 |
| SPORTING GOODS/EQUIPMENT (SUBNET) | 7 2.6 | 7 4.6 | 0 0 |
|    SPORTING GOODS/SPORTS EQUIPMENT | 6 2.3 | 6 3.9 | 0 0 |
|    OTHER SPORTING GOODS/EQUIPMENT MENTIONS | 2 0.8 | 2 1.3 | 0 0 |
| COLLECTIBLES (SUBNET) | 13 4.9 | 7 4.6 | 6 5.3 |
|    COLLECTIBLES (UNSPEC) | 6 2.3 | 4 2.6 | 2 1.8 |
|    OTHER COLLECTIBLES MENTIONS | 9 3.4 | 4 2.6 | 5 4.4 |
| MISCELLANEOUS PRODUCT TYPE |  |  |  |
|    NFTS | 6 2.3 | 4 2.6 | 2 1.8 |
|    STOCKS | 6 2.3 | 5 3.3 | 1 0.9 |

```
                          TARGET RESEARCH GROUP INC.
                      SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 21

```
        Q.355 WHAT OTHER PRODUCTS OR SERVICES DOES/DO THE COMPANY(IES) OR BRAND(S)
                   THAT OFFER THE PRODUCT / NFT ON THIS PAGE OFFER?
                         FILTER: Q.340 - NIKE BRAND/COMPANY
```

|                                                          | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|----------------------------------------------------------|-------------|----------------|-------------|
| BASE: TOTAL RESPONDENTS                                   | 266         | 152            | 114         |
| OTHER MISCELLANEOUS PRODUCT TYPE MENTIONS                 | 11          | 8              | 3           |
|                                                          | 4.1         | 5.3            | 2.6         |
| MISCELLANEOUS                                             |             |                |             |
| OTHER MISCELLANEOUS MENTIONS                              | 15          | 10             | 5           |
|                                                          | 5.6         | 6.6            | 4.4         |
| DON'T KNOW/UNSURE (Q.355)                                 | 43          | 26             | 17          |
|                                                          | 16.2        | 17.1           | 14.9        |
| NO, IT DOES NOT OFFER OTHER PRODUCTS OR SERVICES          | 57          | 30             | 27          |
|                                                          | 21.4        | 19.7           | 23.7        |
| DON'T KNOW/UNSURE (Q.350)                                 | 43          | 19             | 24          |
|                                                          | 16.2        | 12.5           | 21.1        |

TARGET RESEARCH GROUP INC.
SNEAKER ONLINE SURVEY B (#103-23022)

Table 22

Q.355 WHAT OTHER PRODUCTS OR SERVICES DOES/DO THE COMPANY(IES) OR BRAND(S)
THAT OFFER THE PRODUCT / NFT ON THIS PAGE OFFER?
FILTER: Q.340 - STOCKX BRAND/COMPANY

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 154 | 75 | 79 |
|  |  |  |  |
| YES, IT DOES OFFER OTHER PRODUCTS OR SERVICES | 106 68.8 | 54 72.0 | 52 65.8 |
| BEN & JERRY'S (NET) | 4 2.6 | 0 0 | 4 5.1 |
| BEN & JERRY'S | 2 1.3 | 0 0 | 2 2.5 |
| BEN & JERRY'S CHUNKY DUNKY | 1 0.6 | 0 0 | 1 1.3 |
| OTHER BEN & JERRY'S MENTIONS | 1 0.6 | 0 0 | 1 1.3 |
| NIKE (NET) | 11 7.1 | 8 10.7 | 3 3.8 |
| SB (SUBNET) | 1 0.6 | 1 1.3 | 0 0 |
| NIKE SB DUNK | 1 0.6 | 1 1.3 | 0 0 |
| MISCELLANEOUS NIKE |  |  |  |
| NIKE (UNSPEC) | 8 5.2 | 6 8.0 | 2 2.5 |
| NIKE SHOES | 2 1.3 | 1 1.3 | 1 1.3 |
| STOCKX (NET) | 8 5.2 | 4 5.3 | 4 5.1 |
| STOCKX | 7 4.5 | 4 5.3 | 3 3.8 |
| VAULT | 1 0.6 | 0 0 | 1 1.3 |
| VAULT NFT | 1 0.6 | 1 1.3 | 0 0 |

```
                              TARGET RESEARCH GROUP INC.
                            SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 22

```
        Q.355 WHAT OTHER PRODUCTS OR SERVICES DOES/DO THE COMPANY(IES) OR BRAND(S)
                    THAT OFFER THE PRODUCT / NFT ON THIS PAGE OFFER?
                         FILTER: Q.340 - STOCKX BRAND/COMPANY
```

|                                                  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|--------------------------------------------------|:-----:|:-----:|:-----:|
| BASE: TOTAL RESPONDENTS                           | 154   | 75    | 79    |
|                                                  |       |       |       |
| MISCELLANEOUS BRANDS                              |       |       |       |
|   ADIDAS                                | 1     | 1     | 0     |
|                                                  | 0.6   | 1.3   | 0     |
|   PUMA                                  | 3     | 1     | 2     |
|                                                  | 1.9   | 1.3   | 2.5   |
|   OTHER MISCELLANEOUS BRANDS MENTIONS   | 1     | 1     | 0     |
|                                                  | 0.6   | 1.3   | 0     |
| PRODUCT TYPE (NET)                                | 52    | 29    | 23    |
|                                                  | 33.8  | 38.7  | 29.1  |
|   CLOTHING/APPAREL (SUBNET)             | 33    | 19    | 14    |
|                                                  | 21.4  | 25.3  | 17.7  |
|     FOOTWEAR (SUB-SUBNET)     | 29    | 17    | 12    |
|                                                  | 18.8  | 22.7  | 15.2  |
|       SHOES         | 18    | 12    | 6     |
|                                                  | 11.7  | 16.0  | 7.6   |
|       SNEAKERS      | 9     | 4     | 5     |
|                                                  | 5.8   | 5.3   | 6.3   |
|       OTHER FOOTWEAR MENTIONS | 2 | 1 | 1 |
|                                                  | 1.3   | 1.3   | 1.3   |
|     MISCELLANEOUS CLOTHING/APPAREL |  |  |  |
|       CLOTHING/APPAREL (UNSPEC) | 10 | 6 | 4 |
|                                                  | 6.5   | 8.0   | 5.1   |
|       ATHLETIC WEAR/SPORTS WEAR/ APPAREL | 1 | 1 | 0 |
|                                                  | 0.6   | 1.3   | 0     |
|       OTHER MISCELLANEOUS CLOTHING/ APPAREL MENTIONS | 1 | 1 | 0 |
|                                                  | 0.6   | 1.3   | 0     |
|   ACCESSORIES (SUBNET)                  | 9     | 7     | 2     |
|                                                  | 5.8   | 9.3   | 2.5   |

```
                          TARGET RESEARCH GROUP INC.
                       SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 22

```
        Q.355 WHAT OTHER PRODUCTS OR SERVICES DOES/DO THE COMPANY(IES) OR BRAND(S)
                 THAT OFFER THE PRODUCT / NFT ON THIS PAGE OFFER?
                   FILTER: Q.340 - STOCKX BRAND/COMPANY
```

|                                               | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|-----------------------------------------------|-------------|----------------|-------------|
|                                               | -----       | -----          | -----       |
| BASE: TOTAL RESPONDENTS                        | 154         | 75             | 79          |
| WATCHES                                        | 5<br>3.2    | 4<br>5.3       | 1<br>1.3    |
| OTHER ACCESSORIES MENTIONS                     | 4<br>2.6    | 3<br>4.0       | 1<br>1.3    |
| FOOD (SUBNET)                                  | 10<br>6.5   | 6<br>8.0       | 4<br>5.1    |
| ICE CREAM                                      | 9<br>5.8    | 5<br>6.7       | 4<br>5.1    |
| OTHER FOOD MENTIONS                            | 2<br>1.3    | 2<br>2.7       | 0<br>0      |
| COLLECTIBLES (SUBNET)                          | 15<br>9.7   | 7<br>9.3       | 8<br>10.1   |
| COLLECTIBLES (UNSPEC)                          | 10<br>6.5   | 6<br>8.0       | 4<br>5.1    |
| OTHER COLLECTIBLES MENTIONS                    | 8<br>5.2    | 3<br>4.0       | 5<br>6.3    |
| MISCELLANEOUS PRODUCT TYPE                     |             |                |             |
| NFTS                                           | 10<br>6.5   | 5<br>6.7       | 5<br>6.3    |
| STOCKS                                         | 5<br>3.2    | 3<br>4.0       | 2<br>2.5    |
| OTHER MISCELLANEOUS PRODUCT TYPE MENTIONS      | 8<br>5.2    | 5<br>6.7       | 3<br>3.8    |
| MISCELLANEOUS                                  |             |                |             |
| OTHER MISCELLANEOUS MENTIONS                   | 17<br>11.0  | 7<br>9.3       | 10<br>12.7  |
| DON'T KNOW/UNSURE (Q.355)                      | 21<br>13.6  | 11<br>14.7     | 10<br>12.7  |

TARGET RESEARCH GROUP INC.
SNEAKER ONLINE SURVEY B (#103-23022)

Table 22

Q.355 WHAT OTHER PRODUCTS OR SERVICES DOES/DO THE COMPANY(IES) OR BRAND(S)
THAT OFFER THE PRODUCT / NFT ON THIS PAGE OFFER?
FILTER: Q.340 - STOCKX BRAND/COMPANY

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 154 | 75 | 79 |
| NO, IT DOES NOT OFFER OTHER PRODUCTS OR SERVICES | 17 11.0 | 8 10.7 | 9 11.4 |
| DON'T KNOW/UNSURE (Q.350) | 31 20.1 | 13 17.3 | 18 22.8 |

```
                          TARGET RESEARCH GROUP INC.
                        SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 23

Q.360 DOES OR DOESN'T THE COMPANY THAT MAKES THIS OFFER HAVE A BUSINESS AFFILIATION
      OR CONNECTION WITH ANOTHER COMPANY OR BRAND?

|  |  | TEST |  |
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 412 | 209 | 203 |
| YES, IT DOES HAVE A BUSINESS AFFILIATION OR CONNECTION WITH ANOTHER COMPANY OR BRAND | 160<br>38.8 | 87<br>41.6 | 73<br>36.0 |
| NO, IT DOES NOT HAVE A BUSINESS AFFILIATION OR CONNECTION WITH ANOTHER COMPANY OR BRAND | 133<br>32.3 | 68<br>32.5 | 65<br>32.0 |
| DON'T KNOW/UNSURE | 119<br>28.9 | 54<br>25.8 | 65<br>32.0 |

```
                                TARGET RESEARCH GROUP INC.
                              SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 24

```
      Q.360 DOES OR DOESN'T THE COMPANY THAT MAKES THIS OFFER HAVE A BUSINESS AFFILIATION
                    OR CONNECTION WITH ANOTHER COMPANY OR BRAND?
                         FILTER: Q.340 - NIKE BRAND/COMPANY
```

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 266 | 152 | 114 |
| YES, IT DOES HAVE A BUSINESS AFFILIATION OR CONNECTION WITH ANOTHER COMPANY OR BRAND | 110 41.4 | 69 45.4 | 41 36.0 |
| NO, IT DOES NOT HAVE A BUSINESS AFFILIATION OR CONNECTION WITH ANOTHER COMPANY OR BRAND | 74 27.8 | 45 29.6 | 29 25.4 |
| DON'T KNOW/UNSURE | 82 30.8 | 38 25.0 | 44 38.6 |

```
                        TARGET RESEARCH GROUP INC.
                    SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 25

```
      Q.360 DOES OR DOESN'T THE COMPANY THAT MAKES THIS OFFER HAVE A BUSINESS AFFILIATION
                    OR CONNECTION WITH ANOTHER COMPANY OR BRAND?
                    FILTER: Q.340 - STOCKX BRAND/COMPANY
```

|  |  | TEST |  |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 154 | 75 | 79 |
| YES, IT DOES HAVE A BUSINESS | 66 | 39 | 27 |
| AFFILIATION OR CONNECTION WITH ANOTHER | 42.9 | 52.0 | 34.2 |
| COMPANY OR BRAND |  |  |  |
| NO, IT DOES NOT HAVE A BUSINESS | 41 | 19 | 22 |
| AFFILIATION OR CONNECTION WITH ANOTHER | 26.6 | 25.3 | 27.8 |
| COMPANY OR BRAND |  |  |  |
| DON'T KNOW/UNSURE | 47 | 17 | 30 |
|  | 30.5 | 22.7 | 38.0 |

```
                              TARGET RESEARCH GROUP INC.
                            SNEAKER ONLINE SURVEY B (#103-23022)

                                                                              Table 26

        Q.365 WITH WHICH OTHER COMPANY(IES) OR BRAND(S) DOES THE COMPANY THAT MAKES
                THIS OFFER HAVE A BUSINESS AFFILIATION OR CONNECTION?

                                                      TEST
                                             GRAND    NIKE    CNTRL
                                             TOTAL    SHOE    TOKEN
                                             -----    -----   -----

        BASE: TOTAL RESPONDENTS               412      209     203


        YES, IT DOES HAVE A BUSINESS          160       87      73
        AFFILIATION OR CONNECTION WITH ANOTHER 38.8    41.6    36.0
        COMPANY OR BRAND

          BEN & JERRY'S (NET)                  34       19      15
                                              8.3      9.1     7.4

            BEN & JERRY'S                      34       19      15
                                              8.3      9.1     7.4

          NIKE (NET)                           64       37      27
                                             15.5     17.7    13.3

            SB (SUBNET)                         1        0       1
                                              0.2        0     0.5

              NIKE SB                           1        0       1
                                              0.2        0     0.5

            JORDAN (SUBNET)                     5        4       1
                                              1.2      1.9     0.5

              JORDAN/JORDANS                    5        4       1
                                              1.2      1.9     0.5

            MISCELLANEOUS NIKE

              NIKE (UNSPEC)                    57       33      24
                                             13.8     15.8    11.8

              DUNK LOW                          1        0       1
                                              0.2        0     0.5

          STOCKX (NET)                         22       15       7
                                              5.3      7.2     3.4

            STOCKX                             17       10       7
                                              4.1      4.8     3.4

            STOCKX VAULT                        2        2       0
                                              0.5      1.0       0

            VAULT NFT                           3        3       0
                                              0.7      1.4       0
```

TARGET RESEARCH GROUP INC.
SNEAKER ONLINE SURVEY B (#103-23022)

Table 26

Q.365 WITH WHICH OTHER COMPANY(IES) OR BRAND(S) DOES THE COMPANY THAT MAKES
THIS OFFER HAVE A BUSINESS AFFILIATION OR CONNECTION?

| | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 412 | 209 | 203 |
| MISCELLANEOUS BRANDS | | | |
| AMAZON | 1 0.2 | 0 0 | 1 0.5 |
| ADIDAS | 6 1.5 | 3 1.4 | 3 1.5 |
| NEW BALANCE | 2 0.5 | 1 0.5 | 1 0.5 |
| PUMA | 3 0.7 | 1 0.5 | 2 1.0 |
| OTHER MISCELLANEOUS BRANDS MENTIONS | 12 2.9 | 5 2.4 | 7 3.4 |
| PRODUCT TYPE (NET) | 8 1.9 | 5 2.4 | 3 1.5 |
| CLOTHING/APPAREL (SUBNET) | 3 0.7 | 1 0.5 | 2 1.0 |
| FOOTWEAR (SUB-SUBNET) | 3 0.7 | 1 0.5 | 2 1.0 |
| SHOES | 1 0.2 | 1 0.5 | 0 0 |
| SNEAKERS | 2 0.5 | 0 0 | 2 1.0 |
| MISCELLANEOUS CLOTHING/APPAREL | | | |
| CLOTHING/APPAREL (UNSPEC) | 1 0.2 | 1 0.5 | 0 0 |
| ACCESSORIES (SUBNET) | 1 0.2 | 0 0 | 1 0.5 |
| WATCHES | 1 0.2 | 0 0 | 1 0.5 |
| FOOD (SUBNET) | 3 0.7 | 3 1.4 | 0 0 |

```
                          TARGET RESEARCH GROUP INC.
                        SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 26

Q.365 WITH WHICH OTHER COMPANY(IES) OR BRAND(S) DOES THE COMPANY THAT MAKES
     THIS OFFER HAVE A BUSINESS AFFILIATION OR CONNECTION?

|  |  | TEST |  |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 412 | 209 | 203 |
| ICE CREAM | 3 | 3 | 0 |
|  | 0.7 | 1.4 | 0 |
| SPORTING GOODS/EQUIPMENT (SUBNET) | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| OTHER SPORTING GOODS/EQUIPMENT MENTIONS | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| MISCELLANEOUS PRODUCT TYPE |  |  |  |
| NFTS | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| MISCELLANEOUS |  |  |  |
| OTHER MISCELLANEOUS MENTIONS | 4 | 3 | 1 |
|  | 1.0 | 1.4 | 0.5 |
| DON'T KNOW/UNSURE (Q.365) | 39 | 18 | 21 |
|  | 9.5 | 8.6 | 10.3 |
| NO, IT DOES NOT HAVE A BUSINESS AFFILIATION OR CONNECTION WITH ANOTHER COMPANY OR BRAND | 133 | 68 | 65 |
|  | 32.3 | 32.5 | 32.0 |
| DON'T KNOW/UNSURE (Q.360) | 119 | 54 | 65 |
|  | 28.9 | 25.8 | 32.0 |

```
                          TARGET RESEARCH GROUP INC.
                      SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 27

```
        Q.365 WITH WHICH OTHER COMPANY(IES) OR BRAND(S) DOES THE COMPANY THAT MAKES
               THIS OFFER HAVE A BUSINESS AFFILIATION OR CONNECTION?
                        FILTER: Q.340 - NIKE BRAND/COMPANY
```

|  |  | TEST |  |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 266 | 152 | 114 |
| YES, IT DOES HAVE A BUSINESS | 110 | 69 | 41 |
| AFFILIATION OR CONNECTION WITH ANOTHER | 41.4 | 45.4 | 36.0 |
| COMPANY OR BRAND |  |  |  |
| BEN & JERRY'S (NET) | 29 | 15 | 14 |
|  | 10.9 | 9.9 | 12.3 |
| BEN & JERRY'S | 29 | 15 | 14 |
|  | 10.9 | 9.9 | 12.3 |
| NIKE (NET) | 48 | 30 | 18 |
|  | 18.0 | 19.7 | 15.8 |
| JORDAN (SUBNET) | 4 | 3 | 1 |
|  | 1.5 | 2.0 | 0.9 |
| JORDAN/JORDANS | 4 | 3 | 1 |
|  | 1.5 | 2.0 | 0.9 |
| MISCELLANEOUS NIKE |  |  |  |
| NIKE (UNSPEC) | 43 | 27 | 16 |
|  | 16.2 | 17.8 | 14.0 |
| DUNK LOW | 1 | 0 | 1 |
|  | 0.4 | 0 | 0.9 |
| STOCKX (NET) | 16 | 11 | 5 |
|  | 6.0 | 7.2 | 4.4 |
| STOCKX | 12 | 7 | 5 |
|  | 4.5 | 4.6 | 4.4 |
| STOCKX VAULT | 2 | 2 | 0 |
|  | 0.8 | 1.3 | 0 |
| VAULT NFT | 2 | 2 | 0 |
|  | 0.8 | 1.3 | 0 |
| MISCELLANEOUS BRANDS |  |  |  |
| AMAZON | 1 | 0 | 1 |
|  | 0.4 | 0 | 0.9 |

```
                    TARGET RESEARCH GROUP INC.
                 SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 27

```
       Q.365 WITH WHICH OTHER COMPANY(IES) OR BRAND(S) DOES THE COMPANY THAT MAKES
              THIS OFFER HAVE A BUSINESS AFFILIATION OR CONNECTION?
                     FILTER: Q.340 - NIKE BRAND/COMPANY
```

|                                       | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---------------------------------------|-------------|----------------|-------------|
|                                       | -----       | -----          | -----       |
| BASE: TOTAL RESPONDENTS               | 266         | 152            | 114         |
| ADIDAS                                | 3           | 2              | 1           |
|                                       | 1.1         | 1.3            | 0.9         |
| NEW BALANCE                           | 1           | 1              | 0           |
|                                       | 0.4         | 0.7            | 0           |
| PUMA                                  | 2           | 1              | 1           |
|                                       | 0.8         | 0.7            | 0.9         |
| OTHER MISCELLANEOUS BRANDS MENTIONS   | 7           | 4              | 3           |
|                                       | 2.6         | 2.6            | 2.6         |
| PRODUCT TYPE (NET)                    | 5           | 4              | 1           |
|                                       | 1.9         | 2.6            | 0.9         |
| CLOTHING/APPAREL (SUBNET)             | 1           | 1              | 0           |
|                                       | 0.4         | 0.7            | 0           |
| FOOTWEAR (SUB-SUBNET)                 | 1           | 1              | 0           |
|                                       | 0.4         | 0.7            | 0           |
| SHOES                                 | 1           | 1              | 0           |
|                                       | 0.4         | 0.7            | 0           |
| MISCELLANEOUS CLOTHING/APPAREL        |             |                |             |
| CLOTHING/APPAREL (UNSPEC)             | 1           | 1              | 0           |
|                                       | 0.4         | 0.7            | 0           |
| ACCESSORIES (SUBNET)                  | 1           | 0              | 1           |
|                                       | 0.4         | 0              | 0.9         |
| WATCHES                               | 1           | 0              | 1           |
|                                       | 0.4         | 0              | 0.9         |
| FOOD (SUBNET)                         | 2           | 2              | 0           |
|                                       | 0.8         | 1.3            | 0           |
| ICE CREAM                             | 2           | 2              | 0           |
|                                       | 0.8         | 1.3            | 0           |
| SPORTING GOODS/EQUIPMENT (SUBNET)     | 1           | 1              | 0           |
|                                       | 0.4         | 0.7            | 0           |

```
                              TARGET RESEARCH GROUP INC.
                           SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 27

```
        Q.365 WITH WHICH OTHER COMPANY(IES) OR BRAND(S) DOES THE COMPANY THAT MAKES
                  THIS OFFER HAVE A BUSINESS AFFILIATION OR CONNECTION?
                       FILTER: Q.340 - NIKE BRAND/COMPANY
```

|                                                                              | GRAND TOTAL ----- | TEST NIKE SHOE ----- | CNTRL TOKEN ----- |
|------------------------------------------------------------------------------|-------------------|----------------------|-------------------|
| BASE: TOTAL RESPONDENTS                                                       | 266               | 152                  | 114               |
| OTHER SPORTING GOODS/EQUIPMENT MENTIONS                                       | 1<br>0.4          | 1<br>0.7             | 0<br>0            |
| MISCELLANEOUS PRODUCT TYPE                                                    |                   |                      |                   |
| NFTS                                                                          | 1<br>0.4          | 1<br>0.7             | 0<br>0            |
| MISCELLANEOUS                                                                 |                   |                      |                   |
| OTHER MISCELLANEOUS MENTIONS                                                  | 4<br>1.5          | 3<br>2.0             | 1<br>0.9          |
| DON'T KNOW/UNSURE (Q.365)                                                     | 22<br>8.3         | 15<br>9.9            | 7<br>6.1          |
| NO, IT DOES NOT HAVE A BUSINESS AFFILIATION OR CONNECTION WITH ANOTHER COMPANY OR BRAND | 74<br>27.8        | 45<br>29.6           | 29<br>25.4        |
| DON'T KNOW/UNSURE (Q.360)                                                     | 82<br>30.8        | 38<br>25.0           | 44<br>38.6        |

```
                          TARGET RESEARCH GROUP INC.
                       SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 28

```
        Q.365 WITH WHICH OTHER COMPANY(IES) OR BRAND(S) DOES THE COMPANY THAT MAKES
                  THIS OFFER HAVE A BUSINESS AFFILIATION OR CONNECTION?
                      FILTER: Q.340 - STOCKX BRAND/COMPANY
```

|  |  | TEST | |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 154 | 75 | 79 |
| | | | |
| YES, IT DOES HAVE A BUSINESS | 66 | 39 | 27 |
| AFFILIATION OR CONNECTION WITH ANOTHER | 42.9 | 52.0 | 34.2 |
| COMPANY OR BRAND | | | |
|   BEN & JERRY'S (NET) | 14 | 9 | 5 |
| | 9.1 | 12.0 | 6.3 |
|    BEN & JERRY'S | 14 | 9 | 5 |
| | 9.1 | 12.0 | 6.3 |
|   NIKE (NET) | 35 | 22 | 13 |
| | 22.7 | 29.3 | 16.5 |
|    SB (SUBNET) | 1 | 0 | 1 |
| | 0.6 | 0 | 1.3 |
|     NIKE SB | 1 | 0 | 1 |
| | 0.6 | 0 | 1.3 |
|    JORDAN (SUBNET) | 2 | 2 | 0 |
| | 1.3 | 2.7 | 0 |
|     JORDAN/JORDANS | 2 | 2 | 0 |
| | 1.3 | 2.7 | 0 |
|    MISCELLANEOUS NIKE | | | |
|     NIKE (UNSPEC) | 32 | 20 | 12 |
| | 20.8 | 26.7 | 15.2 |
|   STOCKX (NET) | 14 | 9 | 5 |
| | 9.1 | 12.0 | 6.3 |
|    STOCKX | 11 | 6 | 5 |
| | 7.1 | 8.0 | 6.3 |
|    VAULT NFT | 3 | 3 | 0 |
| | 1.9 | 4.0 | 0 |
|   MISCELLANEOUS BRANDS | | | |
|    ADIDAS | 3 | 1 | 2 |
| | 1.9 | 1.3 | 2.5 |

TARGET RESEARCH GROUP INC.
SNEAKER ONLINE SURVEY B (#103-23022)

Table 28

Q.365 WITH WHICH OTHER COMPANY(IES) OR BRAND(S) DOES THE COMPANY THAT MAKES
THIS OFFER HAVE A BUSINESS AFFILIATION OR CONNECTION?
FILTER: Q.340 - STOCKX BRAND/COMPANY

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 154 | 75 | 79 |
| NEW BALANCE | 1 | 1 | 0 |
|  | 0.6 | 1.3 | 0 |
| PUMA | 2 | 1 | 1 |
|  | 1.3 | 1.3 | 1.3 |
| OTHER MISCELLANEOUS BRANDS MENTIONS | 6 | 3 | 3 |
|  | 3.9 | 4.0 | 3.8 |
| PRODUCT TYPE (NET) | 2 | 1 | 1 |
|  | 1.3 | 1.3 | 1.3 |
| CLOTHING/APPAREL (SUBNET) | 1 | 0 | 1 |
|  | 0.6 | 0 | 1.3 |
| FOOTWEAR (SUB-SUBNET) | 1 | 0 | 1 |
|  | 0.6 | 0 | 1.3 |
| SNEAKERS | 1 | 0 | 1 |
|  | 0.6 | 0 | 1.3 |
| MISCELLANEOUS PRODUCT TYPE |  |  |  |
| NFTS | 1 | 1 | 0 |
|  | 0.6 | 1.3 | 0 |
| MISCELLANEOUS |  |  |  |
| OTHER MISCELLANEOUS MENTIONS | 1 | 1 | 0 |
|  | 0.6 | 1.3 | 0 |
| DON'T KNOW/UNSURE (Q.365) | 10 | 5 | 5 |
|  | 6.5 | 6.7 | 6.3 |
| NO, IT DOES NOT HAVE A BUSINESS AFFILIATION OR CONNECTION WITH ANOTHER COMPANY OR BRAND | 41 | 19 | 22 |
|  | 26.6 | 25.3 | 27.8 |
| DON'T KNOW/UNSURE (Q.360) | 47 | 17 | 30 |
|  | 30.5 | 22.7 | 38.0 |

```
                         TARGET RESEARCH GROUP INC.
                      SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 29

Q.366/Q.367 WHAT MAKES YOU SAY [INSERT COMPANY/BRAND MENTIONED AT Q.365]
HAS A BUSINESS AFFILIATION OR CONNECTION WITH THE COMPANY THAT MAKES THIS OFFER? / ANY OTHER REASON?

|  |  | TEST | |
| --- | --- | --- | --- |
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 412 | 209 | 203 |
|  |  |  |  |
| YES, IT DOES HAVE A BUSINESS AFFILIATION OR CONNECTION WITH ANOTHER COMPANY OR BRAND | 160 38.8 | 87 41.6 | 73 36.0 |
| MENTIONED COMPANY/BRAND AT Q.365 | 121 29.4 | 69 33.0 | 52 25.6 |
| APPEARS ON THE WEBSITE (NET) | 59 14.3 | 31 14.8 | 28 13.8 |
| WEBSITE LOCATION (SUBNET) | 6 1.5 | 3 1.4 | 3 1.5 |
| THE HEADING/HEADER/IT SAYS SO/IS STATED IN THE HEADING/HEADER (OF THE PAGE) | 1 0.2 | 1 0.5 | 0 0 |
| IT'S AT THE TOP/TOP OF THE SCREEN/PAGE/SAYS/SHOWS IT AT THE TOP | 5 1.2 | 2 1.0 | 3 1.5 |
| WEBSITE COPY (SUBNET) | 44 10.7 | 21 10.0 | 23 11.3 |
| NAME/BRAND NAME (SUB-SUBNET) | 18 4.4 | 8 3.8 | 10 4.9 |
| NIKE (SUB-SUB-SUBNET) | 10 2.4 | 4 1.9 | 6 3.0 |
| IT SAYS NIKE/NIKE NAME IS SHOWN | 8 1.9 | 3 1.4 | 5 2.5 |
| IT SAYS NFT NIKE | 1 0.2 | 1 0.5 | 0 0 |
| IT SAYS SB DUNK | 1 0.2 | 0 0 | 1 0.5 |
| BEN & JERRY'S (SUB-SUB-SUBNET) | 4 1.0 | 1 0.5 | 3 1.5 |
| IT SAYS BEN & JERRY'S/BEN & JERRY'S NAME IS SHOWN | 2 0.5 | 0 0 | 2 1.0 |

```
                              TARGET RESEARCH GROUP INC.
                            SNEAKER ONLINE SURVEY B (#103-23022)
```
Table 29

```
       Q.366/Q.367 WHAT MAKES YOU SAY [INSERT COMPANY/BRAND MENTIONED AT Q.365]
HAS A BUSINESS AFFILIATION OR CONNECTION WITH THE COMPANY THAT MAKES THIS OFFER? / ANY OTHER REASON?
```

|  |  | TEST<br>TEST |  |
| --- | --- | --- | --- |
|  | GRAND<br>TOTAL<br>----- | NIKE<br>SHOE<br>----- | CNTRL<br>TOKEN<br>----- |
| BASE: TOTAL RESPONDENTS | 412 | 209 | 203 |
| OTHER BEN & JERRY'S MENTIONS | 2<br>0.5 | 1<br>0.5 | 1<br>0.5 |
| MISCELLANEOUS NAME/BRAND NAME |  |  |  |
| SAYS/HAS THE NAME BRAND/SHOWS<br>THE BRAND NAME (ON THE PAGE) | 6<br>1.5 | 2<br>1.0 | 4<br>2.0 |
| OTHER MISCELLANEOUS NAME/<br>BRAND NAME MENTIONS | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| DESCRIPTION (SUB-SUBNET) | 16<br>3.9 | 9<br>4.3 | 7<br>3.4 |
| OWNERSHIP (SUB-SUB-SUBNET) | 1<br>0.2 | 0<br>0 | 1<br>0.5 |
| IT SAYS IT REPRESENTS<br>OWNERSHIP/THE TOKEN<br>REPRESENTS OWNERSHIP (OF THE<br>PHYSICAL PRODUCT) | 1<br>0.2 | 0<br>0 | 1<br>0.5 |
| OTHER OWNERSHIP MENTIONS | 1<br>0.2 | 0<br>0 | 1<br>0.5 |
| MISCELLANEOUS DESCRIPTION |  |  |  |
| THE DESCRIPTION/IT SAYS SO/IS<br>STATED IN THE DESCRIPTION | 15<br>3.6 | 9<br>4.3 | 6<br>3.0 |
| SAYS IT IS STORED/HELD THERE/<br>IN THE VAULT/STOCKX VAULT | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| OTHER DESCRIPTION MENTIONS | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| MISCELLANEOUS WEBSITE COPY |  |  |  |
| THE TITLE/IT SAYS SO/IS STATED<br>IN THE TITLE | 7<br>1.7 | 2<br>1.0 | 5<br>2.5 |
| IT'S IN THE NAME/IT SAYS SO/IS<br>STATED IN THE NAME | 4<br>1.0 | 1<br>0.5 | 3<br>1.5 |

```
                              TARGET RESEARCH GROUP INC.
                          SNEAKER ONLINE SURVEY B (#103-23022)
```
Table 29

```
        Q.366/Q.367 WHAT MAKES YOU SAY [INSERT COMPANY/BRAND MENTIONED AT Q.365]
HAS A BUSINESS AFFILIATION OR CONNECTION WITH THE COMPANY THAT MAKES THIS OFFER? / ANY OTHER REASON?
```

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 412 | 209 | 203 |
| IT'S IN THE NAME/TITLE OF THE PRODUCT/SHOE | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| IT'S IN THE NAME/TITLE OF THE NFT | 3<br>0.7 | 2<br>1.0 | 1<br>0.5 |
| OTHER MISCELLANEOUS WEBSITE COPY MENTIONS | 2<br>0.5 | 0<br>0 | 2<br>1.0 |
| WEBSITE/PRODUCT VISUALS (SUBNET) | 14<br>3.4 | 11<br>5.3 | 3<br>1.5 |
| PRODUCT VISUALS (SUB-SUBNET) | 9<br>2.2 | 9<br>4.3 | 0<br>0 |
| NIKE PRODUCT VISUALS (SUB-SUB-SUBNET) | 3<br>0.7 | 3<br>1.4 | 0<br>0 |
| HAS/SAYS NIKE ON THE SHOE | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| HAS/SHOWS THE NIKE LOGO ON THE SHOE/SNEAKER | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| HAS/SHOWS THE SWOOSH/NIKE SWOOSH ON THE SHOE/SNEAKER | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| MISCELLANEOUS PRODUCT VISUALS |  |  |  |
| HAS/SAYS THE NAME/BRAND NAME ON THE PRODUCT/SHOE | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| HAS/SHOWS THE LOGO/BRAND LOGO ON THE PRODUCT/SHOE | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| OTHER MISCELLANEOUS PRODUCT VISUALS MENTIONS | 4<br>1.0 | 4<br>1.9 | 0<br>0 |
| LOGO (SUB-SUBNET) | 4<br>1.0 | 3<br>1.4 | 1<br>0.5 |
| MISCELLANEOUS LOGO |  |  |  |
| THE LOGO/IT HAS/SHOWS THE LOGO/THE BRAND LOGO | 3<br>0.7 | 2<br>1.0 | 1<br>0.5 |

TARGET RESEARCH GROUP INC.
SNEAKER ONLINE SURVEY B (#103-23022)

Q.366/Q.367 WHAT MAKES YOU SAY [INSERT COMPANY/BRAND MENTIONED AT Q.365]                          Table 29
HAS A BUSINESS AFFILIATION OR CONNECTION WITH THE COMPANY THAT MAKES THIS OFFER? / ANY OTHER REASON?

|  |  | TEST |  |
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 412 | 209 | 203 |
| AM FAMILIAR WITH/RECOGNIZE | 1 | 1 | 0 |
| THE LOGO/HAVE SEEN THE LOGO | 0.2 | 0.5 | 0 |
| BEFORE |  |  |  |
| MISCELLANEOUS WEBSITE/PRODUCT VISUALS |  |  |  |
| IT'S IN/ON THE PICTURE/PHOTO/ | 2 | 1 | 1 |
| IMAGE/SAYS SO ON THE PICTURE | 0.5 | 0.5 | 0.5 |
| (UNSPEC) |  |  |  |
| DESIGN/THE DESIGN/STYLE | 1 | 0 | 1 |
| (UNSPEC) | 0.2 | 0 | 0.5 |
| OTHER MISCELLANEOUS WEBSITE/ | 1 | 1 | 0 |
| PRODUCT VISUALS MENTIONS | 0.2 | 0.5 | 0 |
| MISCELLANEOUS APPEARS ON THE WEBSITE |  |  |  |
| IT'S SAYS SO/IT IS STATED/LISTED/ | 10 | 7 | 3 |
| SHOWN/THAT'S WHAT IT SAYS (ON THE | 2.4 | 3.3 | 1.5 |
| PAGE/SCREEN) (UNSPEC) |  |  |  |
| OTHER MISCELLANEOUS APPEARS ON | 1 | 1 | 0 |
| THE WEBSITE MENTIONS | 0.2 | 0.5 | 0 |
| PRODUCT RELATED (NET) | 21 | 16 | 5 |
|  | 5.1 | 7.7 | 2.5 |
| PRODUCT ATTRIBUTES (SUBNET) | 8 | 5 | 3 |
|  | 1.9 | 2.4 | 1.5 |
| GOOD/HIGH QUALITY PRODUCT/ | 5 | 2 | 3 |
| SNEAKER/SHOE | 1.2 | 1.0 | 1.5 |
| SHOE/SNEAKER COLOR/DESIGN IS | 1 | 1 | 0 |
| INSPIRED BY/BASED ON THEIR ICE | 0.2 | 0.5 | 0 |
| CREAM/ON BEN & JERRY'S ICE CREAM |  |  |  |
| OTHER PRODUCT ATTRIBUTES MENTIONS | 2 | 2 | 0 |
|  | 0.5 | 1.0 | 0 |
| PRODUCT BRAND/MANUFACTURER (SUBNET) | 12 | 10 | 2 |
|  | 2.9 | 4.8 | 1.0 |

```
                              TARGET RESEARCH GROUP INC.
                          SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 29

```
        Q.366/Q.367 WHAT MAKES YOU SAY [INSERT COMPANY/BRAND MENTIONED AT Q.365]
  HAS A BUSINESS AFFILIATION OR CONNECTION WITH THE COMPANY THAT MAKES THIS OFFER? / ANY OTHER REASON?
```

|  |  | TEST |  |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 412 | 209 | 203 |
|  |  |  |  |
| NIKE PRODUCT (SUB-SUBNET) | 8 | 6 | 2 |
|  | 1.9 | 2.9 | 1.0 |
| IT'S A NIKE PRODUCT/NIKE MAKES/ MANUFACTURES THE PRODUCT | 4 | 2 | 2 |
|  | 1.0 | 1.0 | 1.0 |
| IT'S A NIKE SHOE/SNEAKER/NIKE MAKES/MANUFACTURES THE SHOE/ SNEAKER | 4 | 4 | 0 |
|  | 1.0 | 1.9 | 0 |
| MISCELLANEOUS PRODUCT BRAND/MANUFACTURER |  |  |  |
| IT'S THE BRAND/MAKER/ MANUFACTURER OF THE PRODUCT/ SHOE/THAT'S WHO MAKE THE PRODUCT | 3 | 3 | 0 |
|  | 0.7 | 1.4 | 0 |
| OTHER MISCELLANEOUS PRODUCT BRAND/MANUFACTURER MENTIONS | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| MISCELLANEOUS PRODUCT RELATED |  |  |  |
| OTHER MISCELLANEOUS PRODUCT RELATED MENTIONS | 2 | 2 | 0 |
|  | 0.5 | 1.0 | 0 |
| BRAND HERITAGE/REPUTATION (NET) | 6 | 6 | 0 |
|  | 1.5 | 2.9 | 0 |
| NIKE BRAND HERITAGE/REPUTATION (SUBNET) | 2 | 2 | 0 |
|  | 0.5 | 1.0 | 0 |
| NIKE IS A SHOE COMPANY | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| NIKE IS A CLOTHING/SPORTSWEAR COMPANY | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| NIKE MAKES SNEAKERS FOR NBA TEAMS/PLAYERS | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| MISCELLANEOUS BRAND HERITAGE/REPUTATION |  |  |  |
| IT'S A GOOD BRAND/I LIKE THE BRAND | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |

TARGET RESEARCH GROUP INC.
SNEAKER ONLINE SURVEY B (#103-23022)

Table 29

Q.366/Q.367 WHAT MAKES YOU SAY [INSERT COMPANY/BRAND MENTIONED AT Q.365]
HAS A BUSINESS AFFILIATION OR CONNECTION WITH THE COMPANY THAT MAKES THIS OFFER? / ANY OTHER REASON?

| | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
| | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 412 | 209 | 203 |
| RELIABLE/TRUSTWORTHY BRAND | 1 0.2 | 1 0.5 | 0 0 |
| GOOD SERVICE/BRAND OFFERS/ PROVIDES GOOD SERVICE/SERVICES/ HELPFUL/USEFUL SERVICES | 1 0.2 | 1 0.5 | 0 0 |
| OTHER MISCELLANEOUS BRAND HERITAGE/REPUTATION MENTIONS | 4 1.0 | 4 1.9 | 0 0 |
| BRAND RELATIONSHIP/AFFILIATION (NET) | 26 6.3 | 16 7.7 | 10 4.9 |
| BRAND COLLABORATION (SUBNET) | 8 1.9 | 5 2.4 | 3 1.5 |
| COLLABORATION WITH NIKE (SUB-SUBNET) | 2 0.5 | 2 1.0 | 0 0 |
| NIKE'S VERSION OF BEN & JERRY'S CHUNKY DUNKY ICE CREAM | 1 0.2 | 1 0.5 | 0 0 |
| UNDEFEATED HAS COLLABORATED WITH NIKE | 1 0.2 | 1 0.5 | 0 0 |
| OFF-WHITE HAS COLLABORATED WITH NIKE | 1 0.2 | 1 0.5 | 0 0 |
| OVO HAS COLLABORATED WITH NIKE | 1 0.2 | 1 0.5 | 0 0 |
| SUPREME HAS COLLABORATED WITH NIKE | 1 0.2 | 1 0.5 | 0 0 |
| MISCELLANEOUS BRAND COLLABORATION | | | |
| IT'S A COLLAB/COLLABORATION (UNSPEC) | 3 0.7 | 1 0.5 | 2 1.0 |
| IT'S A COLLABORATION WITH BEN & JERRY'S | 1 0.2 | 1 0.5 | 0 0 |
| OTHER MISCELLANEOUS BRAND COLLABORATION MENTIONS | 2 0.5 | 1 0.5 | 1 0.5 |

```
                              TARGET RESEARCH GROUP INC.
                           SNEAKER ONLINE SURVEY B (#103-23022)
```
Table 29

```
        Q.366/Q.367 WHAT MAKES YOU SAY [INSERT COMPANY/BRAND MENTIONED AT Q.365]
HAS A BUSINESS AFFILIATION OR CONNECTION WITH THE COMPANY THAT MAKES THIS OFFER? / ANY OTHER REASON?
```

|                                                     | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|-----------------------------------------------------|-------------|----------------|-------------|
| BASE: TOTAL RESPONDENTS                             | 412         | 209            | 203         |
| BRAND SPONSORSHIP (SUBNET)                          | 2 0.5       | 2 1.0          | 0 0         |
| HAS AN ENDORSEMENT CONTRACT WITH NIKE               | 1 0.2       | 1 0.5          | 0 0         |
| NIKE PAYS HIM TO WEAR THEIR CLOTHING/PRODUCTS       | 1 0.2       | 1 0.5          | 0 0         |
| OTHER BRAND SPONSORSHIP MENTIONS                    | 1 0.2       | 1 0.5          | 0 0         |
| BRAND PROMOTION/MARKETING (SUBNET)                  | 1 0.2       | 1 0.5          | 0 0         |
| OTHER BRAND PROMOTION/MARKETING MENTIONS            | 1 0.2       | 1 0.5          | 0 0         |
| BRAND SALES (SUBNET)                                | 8 1.9       | 4 1.9          | 4 2.0       |
| IT'S ON THEIR WEBSITE/PLATFORM/ BEING OFFERED/SOLD ON THEIR WEBSITE | 4 1.0 | 3 1.4 | 1 0.5 |
| IT'S ON THE STOCKX WEBSITE/BEING SOLD ON THE STOCKX SITE | 2 0.5 | 1 0.5 | 1 0.5 |
| STOCKX IS SELLING/OFFERING THE PRODUCT/NFT          | 1 0.2       | 0 0            | 1 0.5       |
| OTHER BRAND SALES MENTIONS                          | 2 0.5       | 0 0            | 2 1.0       |
| MISCELLANEOUS BRAND RELATIONSHIP/AFFILIATION        |             |                |             |
| THE AFFILIATION OF NIKE WITH STOCKX                 | 1 0.2       | 1 0.5          | 0 0         |
| JORDAN IS AN OFFSHOOT OF NIKE                       | 1 0.2       | 1 0.5          | 0 0         |
| JORDAN IS A PART OF NIKE AND STOCKX                 | 1 0.2       | 1 0.5          | 0 0         |

```
                          TARGET RESEARCH GROUP INC.
                        SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 29

```
     Q.366/Q.367 WHAT MAKES YOU SAY [INSERT COMPANY/BRAND MENTIONED AT Q.365]
HAS A BUSINESS AFFILIATION OR CONNECTION WITH THE COMPANY THAT MAKES THIS OFFER? / ANY OTHER REASON?
```

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 412 | 209 | 203 |
| OTHER MISCELLANEOUS BRAND RELATIONSHIP/AFFILIATION MENTIONS | 8<br>1.9 | 3<br>1.4 | 5<br>2.5 |
| PRIOR EXPERIENCE/KNOWLEDGE (NET) | 3<br>0.7 | 1<br>0.5 | 2<br>1.0 |
| I'VE SEEN IT/SEEN IT BEFORE/HAVE SEEN AN AD FOR IT | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| OTHER PRIOR EXPERIENCE/KNOWLEDGE MENTIONS | 2<br>0.5 | 0<br>0 | 2<br>1.0 |
| MISCELLANEOUS |  |  |  |
| IT'S OBVIOUS | 1<br>0.2 | 0<br>0 | 1<br>0.5 |
| PRICE/COST/VALUE/MONEY (ALL MENTIONS) | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| NIKE/IT'S NIKE (UNSPEC) | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| STOCKX/IT'S STOCKX (UNSPEC) | 2<br>0.5 | 1<br>0.5 | 1<br>0.5 |
| UNIQUE/INNOVATIVE | 1<br>0.2 | 0<br>0 | 1<br>0.5 |
| OTHER MISCELLANEOUS MENTIONS | 5<br>1.2 | 1<br>0.5 | 4<br>2.0 |
| DON'T KNOW/UNSURE (Q.366/Q.367) | 23<br>5.6 | 11<br>5.3 | 12<br>5.9 |
| DON'T KNOW/UNSURE (Q.365) | 39<br>9.5 | 18<br>8.6 | 21<br>10.3 |
| NO, IT DOES NOT HAVE A BUSINESS AFFILIATION OR CONNECTION WITH ANOTHER COMPANY OR BRAND | 133<br>32.3 | 68<br>32.5 | 65<br>32.0 |
| DON'T KNOW/UNSURE (Q.360) | 119<br>28.9 | 54<br>25.8 | 65<br>32.0 |

```
                          TARGET RESEARCH GROUP INC.
                       SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 30

```
                    Q.366/Q.367 WHAT MAKES YOU SAY NIKE HAS
                      A BUSINESS AFFILIATION OR CONNECTION WITH
                 THE COMPANY THAT MAKES THIS OFFER? / ANY OTHER REASON?
```

|  |  | TEST |  |
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 412 | 209 | 203 |
| MENTIONED NIKE AT Q.365 | 64 | 37 | 27 |
|  | 15.5 | 17.7 | 13.3 |
| APPEARS ON THE WEBSITE (NET) | 30 | 14 | 16 |
|  | 7.3 | 6.7 | 7.9 |
| WEBSITE LOCATION (SUBNET) | 3 | 1 | 2 |
|  | 0.7 | 0.5 | 1.0 |
| IT'S AT THE TOP/TOP OF THE SCREEN/PAGE/SAYS/SHOWS IT AT THE TOP | 3 | 1 | 2 |
|  | 0.7 | 0.5 | 1.0 |
| WEBSITE COPY (SUBNET) | 20 | 7 | 13 |
|  | 4.9 | 3.3 | 6.4 |
| NAME/BRAND NAME (SUB-SUBNET) | 13 | 5 | 8 |
|  | 3.2 | 2.4 | 3.9 |
| NIKE (SUB-SUB-SUBNET) | 8 | 3 | 5 |
|  | 1.9 | 1.4 | 2.5 |
| IT SAYS NIKE/NIKE NAME IS SHOWN | 6 | 2 | 4 |
|  | 1.5 | 1.0 | 2.0 |
| IT SAYS NFT NIKE | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| IT SAYS SB DUNK | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| MISCELLANEOUS NAME/BRAND NAME |  |  |  |
| SAYS/HAS THE NAME BRAND/SHOWS THE BRAND NAME (ON THE PAGE) | 5 | 2 | 3 |
|  | 1.2 | 1.0 | 1.5 |
| DESCRIPTION (SUB-SUBNET) | 6 | 2 | 4 |
|  | 1.5 | 1.0 | 2.0 |
| MISCELLANEOUS DESCRIPTION |  |  |  |
| THE DESCRIPTION/IT SAYS SO/IS STATED IN THE DESCRIPTION | 6 | 2 | 4 |
|  | 1.5 | 1.0 | 2.0 |

```
                          TARGET RESEARCH GROUP INC.
                       SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 30

```
                      Q.366/Q.367 WHAT MAKES YOU SAY NIKE HAS
                       A BUSINESS AFFILIATION OR CONNECTION WITH
                   THE COMPANY THAT MAKES THIS OFFER? / ANY OTHER REASON?
```

|  |  | TEST |  |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 412 | 209 | 203 |
|  |  |  |  |
| MISCELLANEOUS WEBSITE COPY |  |  |  |
| THE TITLE/IT SAYS SO/IS STATED<br>IN THE TITLE | 2<br>0.5 | 0<br>0 | 2<br>1.0 |
| IT'S IN THE NAME/IT SAYS SO/IS<br>STATED IN THE NAME | 1<br>0.2 | 0<br>0 | 1<br>0.5 |
| WEBSITE/PRODUCT VISUALS (SUBNET) | 9<br>2.2 | 7<br>3.3 | 2<br>1.0 |
| PRODUCT VISUALS (SUB-SUBNET) | 6<br>1.5 | 6<br>2.9 | 0<br>0 |
| NIKE PRODUCT VISUALS (SUB-SUB-<br>SUBNET) | 3<br>0.7 | 3<br>1.4 | 0<br>0 |
| HAS/SAYS NIKE ON THE SHOE | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| HAS/SHOWS THE NIKE LOGO ON<br>THE SHOE/SNEAKER | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| HAS/SHOWS THE SWOOSH/NIKE<br>SWOOSH ON THE SHOE/SNEAKER | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| MISCELLANEOUS PRODUCT VISUALS |  |  |  |
| HAS/SHOWS THE LOGO/BRAND LOGO<br>ON THE PRODUCT/SHOE | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| OTHER MISCELLANEOUS PRODUCT<br>VISUALS MENTIONS | 2<br>0.5 | 2<br>1.0 | 0<br>0 |
| LOGO (SUB-SUBNET) | 2<br>0.5 | 2<br>1.0 | 0<br>0 |
| MISCELLANEOUS LOGO |  |  |  |
| THE LOGO/IT HAS/SHOWS THE<br>LOGO/THE BRAND LOGO | 2<br>0.5 | 2<br>1.0 | 0<br>0 |

```
                            TARGET RESEARCH GROUP INC.
                          SNEAKER ONLINE SURVEY B (#103-23022)
```
Table 30

```
                       Q.366/Q.367 WHAT MAKES YOU SAY NIKE HAS
                        A BUSINESS AFFILIATION OR CONNECTION WITH
                    THE COMPANY THAT MAKES THIS OFFER? / ANY OTHER REASON?
```

|                                                                              | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|------------------------------------------------------------------------------|-------------|----------------|-------------|
| BASE: TOTAL RESPONDENTS                                                       | 412         | 209            | 203         |
| MISCELLANEOUS WEBSITE/PRODUCT VISUALS                                         |             |                |             |
| IT'S IN/ON THE PICTURE/PHOTO/ IMAGE/SAYS SO ON THE PICTURE (UNSPEC)           | 2 0.5       | 1 0.5          | 1 0.5       |
| DESIGN/THE DESIGN/STYLE (UNSPEC)                                              | 1 0.2       | 0 0            | 1 0.5       |
| MISCELLANEOUS APPEARS ON THE WEBSITE                                          |             |                |             |
| IT'S SAYS SO/IT IS STATED/LISTED/ SHOWN/THAT'S WHAT IT SAYS (ON THE PAGE/SCREEN) (UNSPEC) | 4 1.0 | 2 1.0 | 2 1.0 |
| PRODUCT RELATED (NET)                                                         | 14 3.4      | 11 5.3         | 3 1.5       |
| PRODUCT ATTRIBUTES (SUBNET)                                                   | 3 0.7       | 2 1.0          | 1 0.5       |
| GOOD/HIGH QUALITY PRODUCT/ SNEAKER/SHOE                                       | 2 0.5       | 1 0.5          | 1 0.5       |
| OTHER PRODUCT ATTRIBUTES MENTIONS                                             | 1 0.2       | 1 0.5          | 0 0         |
| PRODUCT BRAND/MANUFACTURER (SUBNET)                                           | 11 2.7      | 9 4.3          | 2 1.0       |
| NIKE PRODUCT (SUB-SUBNET)                                                     | 8 1.9       | 6 2.9          | 2 1.0       |
| IT'S A NIKE PRODUCT/NIKE MAKES/ MANUFACTURES THE PRODUCT                      | 4 1.0       | 2 1.0          | 2 1.0       |
| IT'S A NIKE SHOE/SNEAKER/NIKE MAKES/MANUFACTURES THE SHOE/ SNEAKER            | 4 1.0       | 4 1.9          | 0 0         |

```
                         TARGET RESEARCH GROUP INC.
                       SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 30

```
              Q.366/Q.367 WHAT MAKES YOU SAY NIKE HAS
              A BUSINESS AFFILIATION OR CONNECTION WITH
        THE COMPANY THAT MAKES THIS OFFER? / ANY OTHER REASON?
```

|                                                                              | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|------------------------------------------------------------------------------|-------------|----------------|-------------|
|                                                                              | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS                                                       | 412 | 209 | 203 |
| MISCELLANEOUS PRODUCT BRAND/MANUFACTURER                                      |     |     |     |
| IT'S THE BRAND/MAKER/ MANUFACTURER OF THE PRODUCT/ SHOE/THAT'S WHO MAKE THE PRODUCT | 3<br>0.7 | 3<br>1.4 | 0<br>0 |
| MISCELLANEOUS PRODUCT RELATED                                                 |     |     |     |
| OTHER MISCELLANEOUS PRODUCT RELATED MENTIONS                                  | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| BRAND HERITAGE/REPUTATION (NET)                                              | 3<br>0.7 | 3<br>1.4 | 0<br>0 |
| MISCELLANEOUS BRAND HERITAGE/REPUTATION                                      |     |     |     |
| RELIABLE/TRUSTWORTHY BRAND                                                    | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| GOOD SERVICE/BRAND OFFERS/ PROVIDES GOOD SERVICE/SERVICES/ HELPFUL/USEFUL SERVICES | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| OTHER MISCELLANEOUS BRAND HERITAGE/REPUTATION MENTIONS                        | 2<br>0.5 | 2<br>1.0 | 0<br>0 |
| BRAND RELATIONSHIP/AFFILIATION (NET)                                         | 11<br>2.7 | 6<br>2.9 | 5<br>2.5 |
| BRAND COLLABORATION (SUBNET)                                                  | 2<br>0.5 | 1<br>0.5 | 1<br>0.5 |
| MISCELLANEOUS BRAND COLLABORATION                                            |     |     |     |
| OTHER MISCELLANEOUS BRAND COLLABORATION MENTIONS                              | 2<br>0.5 | 1<br>0.5 | 1<br>0.5 |
| BRAND SALES (SUBNET)                                                          | 4<br>1.0 | 2<br>1.0 | 2<br>1.0 |
| IT'S ON THEIR WEBSITE/PLATFORM/ BEING OFFERED/SOLD ON THEIR WEBSITE          | 3<br>0.7 | 2<br>1.0 | 1<br>0.5 |

```
                    TARGET RESEARCH GROUP INC.
                 SNEAKER ONLINE SURVEY B (#103-23022)
```
Table 30

```
              Q.366/Q.367 WHAT MAKES YOU SAY NIKE HAS
                A BUSINESS AFFILIATION OR CONNECTION WITH
           THE COMPANY THAT MAKES THIS OFFER? / ANY OTHER REASON?
```

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 412 | 209 | 203 |
| IT'S ON THE STOCKX WEBSITE/BEING | 1 | 0 | 1 |
| SOLD ON THE STOCKX SITE | 0.2 | 0 | 0.5 |
| MISCELLANEOUS BRAND RELATIONSHIP/AFFILIATION | | | |
| THE AFFILIATION OF NIKE WITH | 1 | 1 | 0 |
| STOCKX | 0.2 | 0.5 | 0 |
| JORDAN IS AN OFFSHOOT OF NIKE | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| JORDAN IS A PART OF NIKE AND | 1 | 1 | 0 |
| STOCKX | 0.2 | 0.5 | 0 |
| OTHER MISCELLANEOUS BRAND | 4 | 1 | 3 |
| RELATIONSHIP/AFFILIATION MENTIONS | 1.0 | 0.5 | 1.5 |
| MISCELLANEOUS | | | |
| NIKE/IT'S NIKE (UNSPEC) | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| OTHER MISCELLANEOUS MENTIONS | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| DON'T KNOW/UNSURE (Q.366/Q.367) | 9 | 4 | 5 |
|  | 2.2 | 1.9 | 2.5 |
| NO MENTION OF NIKE AT Q.365 | 348 | 172 | 176 |
|  | 84.5 | 82.3 | 86.7 |

```
                         TARGET RESEARCH GROUP INC.
                       SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 31

```
              Q.366/Q.367 WHAT MAKES YOU SAY STOCKX HAS
                A BUSINESS AFFILIATION OR CONNECTION WITH
              THE COMPANY THAT MAKES THIS OFFER? / ANY OTHER REASON?
```

|  |  | TEST |  |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 412 | 209 | 203 |
|  |  |  |  |
| MENTIONED STOCKX AT Q.365 | 22 | 15 | 7 |
|  | 5.3 | 7.2 | 3.4 |
| APPEARS ON THE WEBSITE (NET) | 12 | 8 | 4 |
|  | 2.9 | 3.8 | 2.0 |
| WEBSITE LOCATION (SUBNET) | 2 | 1 | 1 |
|  | 0.5 | 0.5 | 0.5 |
| IT'S AT THE TOP/TOP OF THE SCREEN/PAGE/SAYS/SHOWS IT AT THE TOP | 2 | 1 | 1 |
|  | 0.5 | 0.5 | 0.5 |
| WEBSITE COPY (SUBNET) | 9 | 6 | 3 |
|  | 2.2 | 2.9 | 1.5 |
| NAME/BRAND NAME (SUB-SUBNET) | 2 | 0 | 2 |
|  | 0.5 | 0 | 1.0 |
| NIKE (SUB-SUB-SUBNET) | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| IT SAYS NIKE/NIKE NAME IS SHOWN | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| BEN & JERRY'S (SUB-SUB-SUBNET) | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| IT SAYS BEN & JERRY'S/BEN & JERRY'S NAME IS SHOWN | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| MISCELLANEOUS NAME/BRAND NAME |  |  |  |
| SAYS/HAS THE NAME BRAND/SHOWS THE BRAND NAME (ON THE PAGE) | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| DESCRIPTION (SUB-SUBNET) | 5 | 4 | 1 |
|  | 1.2 | 1.9 | 0.5 |
| MISCELLANEOUS DESCRIPTION |  |  |  |
| THE DESCRIPTION/IT SAYS SO/IS STATED IN THE DESCRIPTION | 3 | 2 | 1 |
|  | 0.7 | 1.0 | 0.5 |

```
                                      TARGET RESEARCH GROUP INC.
                                   SNEAKER ONLINE SURVEY B (#103-23022)

                                                                                        Table 31
                              Q.366/Q.367 WHAT MAKES YOU SAY STOCKX HAS
                                A BUSINESS AFFILIATION OR CONNECTION WITH
                           THE COMPANY THAT MAKES THIS OFFER? / ANY OTHER REASON?


                                                               TEST
                                                     GRAND    NIKE   CNTRL
                                                     TOTAL    SHOE   TOKEN
                                                     -----    -----  -----

                   BASE: TOTAL RESPONDENTS            412     209    203


                          SAYS IT IS STORED/HELD THERE/    1      1      0
                          IN THE VAULT/STOCKX VAULT       0.2    0.5     0

                          OTHER DESCRIPTION MENTIONS        1      1      0
                                                          0.2    0.5     0

                   MISCELLANEOUS WEBSITE COPY

                          IT'S IN THE NAME/IT SAYS SO/IS    1      0      1
                          STATED IN THE NAME              0.2     0    0.5

                          IT'S IN THE NAME/TITLE OF THE    2      2      0
                          NFT                             0.5    1.0     0

                          OTHER MISCELLANEOUS WEBSITE       1      0      1
                          COPY MENTIONS                   0.2     0    0.5

                   WEBSITE/PRODUCT VISUALS (SUBNET)       2      1      1
                                                         0.5    0.5    0.5

                   PRODUCT VISUALS (SUB-SUBNET)            1      1      0
                                                         0.2    0.5     0

                      MISCELLANEOUS PRODUCT VISUALS

                          OTHER MISCELLANEOUS PRODUCT       1      1      0
                          VISUALS MENTIONS                0.2    0.5     0

                   LOGO (SUB-SUBNET)                       1      0      1
                                                         0.2     0    0.5

                      MISCELLANEOUS LOGO

                          THE LOGO/IT HAS/SHOWS THE        1      0      1
                          LOGO/THE BRAND LOGO             0.2     0    0.5

                   MISCELLANEOUS APPEARS ON THE WEBSITE

                          IT'S SAYS SO/IT IS STATED/LISTED/  1    1      0
                          SHOWN/THAT'S WHAT IT SAYS (ON THE 0.2  0.5     0
                          PAGE/SCREEN) (UNSPEC)

                   PRODUCT RELATED (NET)                   1      1      0
                                                         0.2    0.5     0
```

```
                    TARGET RESEARCH GROUP INC.
                 SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 31

```
            Q.366/Q.367 WHAT MAKES YOU SAY STOCKX HAS
             A BUSINESS AFFILIATION OR CONNECTION WITH
        THE COMPANY THAT MAKES THIS OFFER? / ANY OTHER REASON?
```

|  |  | TEST |  |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 412 | 209 | 203 |
|  |  |  |  |
| PRODUCT BRAND/MANUFACTURER (SUBNET) | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| MISCELLANEOUS PRODUCT BRAND/MANUFACTURER |  |  |  |
| OTHER MISCELLANEOUS PRODUCT BRAND/MANUFACTURER MENTIONS | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| BRAND RELATIONSHIP/AFFILIATION (NET) | 5 | 3 | 2 |
|  | 1.2 | 1.4 | 1.0 |
| BRAND SALES (SUBNET) | 4 | 2 | 2 |
|  | 1.0 | 1.0 | 1.0 |
| IT'S ON THEIR WEBSITE/PLATFORM/ BEING OFFERED/SOLD ON THEIR WEBSITE | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| IT'S ON THE STOCKX WEBSITE/BEING SOLD ON THE STOCKX SITE | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| STOCKX IS SELLING/OFFERING THE PRODUCT/NFT | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| OTHER BRAND SALES MENTIONS | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| MISCELLANEOUS BRAND RELATIONSHIP/AFFILIATION |  |  |  |
| OTHER MISCELLANEOUS BRAND RELATIONSHIP/AFFILIATION MENTIONS | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| MISCELLANEOUS |  |  |  |
| STOCKX/IT'S STOCKX (UNSPEC) | 2 | 1 | 1 |
|  | 0.5 | 0.5 | 0.5 |
| DON'T KNOW/UNSURE (Q.366/Q.367) | 5 | 4 | 1 |
|  | 1.2 | 1.9 | 0.5 |
| NO MENTION OF STOCKX AT Q.365 | 390 | 194 | 196 |
|  | 94.7 | 92.8 | 96.6 |

```
                              TARGET RESEARCH GROUP INC.
                            SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 32

```
        Q.366/Q.367 WHAT MAKES YOU SAY [INSERT COMPANY/BRAND MENTIONED AT Q.365]
HAS A BUSINESS AFFILIATION OR CONNECTION WITH THE COMPANY THAT MAKES THIS OFFER? / ANY OTHER REASON?
                          FILTER: Q.340 - NIKE BRAND/COMPANY
```

|  |  | TEST |  |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 266 | 152 | 114 |
|  |  |  |  |
| YES, IT DOES HAVE A BUSINESS AFFILIATION | 110 | 69 | 41 |
| OR CONNECTION WITH ANOTHER COMPANY OR | 41.4 | 45.4 | 36.0 |
| BRAND |  |  |  |
| MENTIONED COMPANY/BRAND AT Q.365 | 88 | 54 | 34 |
|  | 33.1 | 35.5 | 29.8 |
| APPEARS ON THE WEBSITE (NET) | 45 | 25 | 20 |
|  | 16.9 | 16.4 | 17.5 |
| WEBSITE LOCATION (SUBNET) | 5 | 2 | 3 |
|  | 1.9 | 1.3 | 2.6 |
| THE HEADING/HEADER/IT SAYS SO/IS | 1 | 1 | 0 |
| STATED IN THE HEADING/HEADER (OF | 0.4 | 0.7 | 0 |
| THE PAGE) |  |  |  |
| IT'S AT THE TOP/TOP OF THE | 4 | 1 | 3 |
| SCREEN/PAGE/SAYS/SHOWS IT AT THE | 1.5 | 0.7 | 2.6 |
| TOP |  |  |  |
| WEBSITE COPY (SUBNET) | 32 | 17 | 15 |
|  | 12.0 | 11.2 | 13.2 |
| NAME/BRAND NAME (SUB-SUBNET) | 14 | 6 | 8 |
|  | 5.3 | 3.9 | 7.0 |
| NIKE (SUB-SUB-SUBNET) | 8 | 3 | 5 |
|  | 3.0 | 2.0 | 4.4 |
| IT SAYS NIKE/NIKE NAME IS | 7 | 3 | 4 |
| SHOWN | 2.6 | 2.0 | 3.5 |
| IT SAYS SB DUNK | 1 | 0 | 1 |
|  | 0.4 | 0 | 0.9 |
| BEN & JERRY'S (SUB-SUB-SUBNET) | 4 | 1 | 3 |
|  | 1.5 | 0.7 | 2.6 |
| IT SAYS BEN & JERRY'S/BEN & | 2 | 0 | 2 |
| JERRY'S NAME IS SHOWN | 0.8 | 0 | 1.8 |
| OTHER BEN & JERRY'S MENTIONS | 2 | 1 | 1 |
|  | 0.8 | 0.7 | 0.9 |

```
                         TARGET RESEARCH GROUP INC.
                      SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 32

```
        Q.366/Q.367 WHAT MAKES YOU SAY [INSERT COMPANY/BRAND MENTIONED AT Q.365]
HAS A BUSINESS AFFILIATION OR CONNECTION WITH THE COMPANY THAT MAKES THIS OFFER? / ANY OTHER REASON?
                       FILTER: Q.340 - NIKE BRAND/COMPANY
```

|  |  | TEST |  |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 266 | 152 | 114 |
| | | | |
| MISCELLANEOUS NAME/BRAND NAME | | | |
| SAYS/HAS THE NAME BRAND/SHOWS | 4 | 1 | 3 |
| THE BRAND NAME (ON THE PAGE) | 1.5 | 0.7 | 2.6 |
| OTHER MISCELLANEOUS NAME/ | 1 | 1 | 0 |
| BRAND NAME MENTIONS | 0.4 | 0.7 | 0 |
| DESCRIPTION (SUB-SUBNET) | 12 | 8 | 4 |
| | 4.5 | 5.3 | 3.5 |
| MISCELLANEOUS DESCRIPTION | | | |
| THE DESCRIPTION/IT SAYS SO/IS | 12 | 8 | 4 |
| STATED IN THE DESCRIPTION | 4.5 | 5.3 | 3.5 |
| SAYS IT IS STORED/HELD THERE/ | 1 | 1 | 0 |
| IN THE VAULT/STOCKX VAULT | 0.4 | 0.7 | 0 |
| OTHER DESCRIPTION MENTIONS | 1 | 1 | 0 |
| | 0.4 | 0.7 | 0 |
| MISCELLANEOUS WEBSITE COPY | | | |
| THE TITLE/IT SAYS SO/IS STATED | 6 | 2 | 4 |
| IN THE TITLE | 2.3 | 1.3 | 3.5 |
| IT'S IN THE NAME/IT SAYS SO/IS | 2 | 0 | 2 |
| STATED IN THE NAME | 0.8 | 0 | 1.8 |
| IT'S IN THE NAME/TITLE OF THE | 2 | 2 | 0 |
| NFT | 0.8 | 1.3 | 0 |
| OTHER MISCELLANEOUS WEBSITE | 1 | 0 | 1 |
| COPY MENTIONS | 0.4 | 0 | 0.9 |
| WEBSITE/PRODUCT VISUALS (SUBNET) | 10 | 8 | 2 |
| | 3.8 | 5.3 | 1.8 |
| PRODUCT VISUALS (SUB-SUBNET) | 6 | 6 | 0 |
| | 2.3 | 3.9 | 0 |
| NIKE PRODUCT VISUALS (SUB-SUB- | 3 | 3 | 0 |
| SUBNET) | 1.1 | 2.0 | 0 |

```
                              TARGET RESEARCH GROUP INC.
                           SNEAKER ONLINE SURVEY B (#103-23022)

                                                                                 Table 32

         Q.366/Q.367 WHAT MAKES YOU SAY [INSERT COMPANY/BRAND MENTIONED AT Q.365]
   HAS A BUSINESS AFFILIATION OR CONNECTION WITH THE COMPANY THAT MAKES THIS OFFER? / ANY OTHER REASON?
                           FILTER: Q.340 - NIKE BRAND/COMPANY


                                                     TEST
                                           GRAND    NIKE    CNTRL
                                           TOTAL    SHOE    TOKEN
                                           -----    -----   -----

         BASE: TOTAL RESPONDENTS             266     152     114


              HAS/SAYS NIKE ON THE SHOE        1       1       0
                                             0.4     0.7       0

              HAS/SHOWS THE NIKE LOGO ON       1       1       0
              THE SHOE/SNEAKER               0.4     0.7       0

              HAS/SHOWS THE SWOOSH/NIKE        1       1       0
              SWOOSH ON THE SHOE/SNEAKER     0.4     0.7       0

         MISCELLANEOUS PRODUCT VISUALS

              HAS/SHOWS THE LOGO/BRAND LOGO    1       1       0
              ON THE PRODUCT/SHOE            0.4     0.7       0

              OTHER MISCELLANEOUS PRODUCT      2       2       0
              VISUALS MENTIONS               0.8     1.3       0

         LOGO (SUB-SUBNET)                     3       2       1
                                             1.1     1.3     0.9

           MISCELLANEOUS LOGO

              THE LOGO/IT HAS/SHOWS THE        2       1       1
              LOGO/THE BRAND LOGO            0.8     0.7     0.9

              AM FAMILIAR WITH/RECOGNIZE       1       1       0
              THE LOGO/HAVE SEEN THE LOGO    0.4     0.7       0
              BEFORE

         MISCELLANEOUS WEBSITE/PRODUCT VISUALS

              IT'S IN/ON THE PICTURE/PHOTO/    1       1       0
              IMAGE/SAYS SO ON THE PICTURE   0.4     0.7       0
              (UNSPEC)

              DESIGN/THE DESIGN/STYLE          1       0       1
              (UNSPEC)                       0.4       0     0.9

              OTHER MISCELLANEOUS WEBSITE/     1       1       0
              PRODUCT VISUALS MENTIONS       0.4     0.7       0
```

```
                          TARGET RESEARCH GROUP INC.
                       SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 32

```
       Q.366/Q.367 WHAT MAKES YOU SAY [INSERT COMPANY/BRAND MENTIONED AT Q.365]
  HAS A BUSINESS AFFILIATION OR CONNECTION WITH THE COMPANY THAT MAKES THIS OFFER? / ANY OTHER REASON?
                       FILTER: Q.340 - NIKE BRAND/COMPANY
```

|  |  | TEST |  |
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 266 | 152 | 114 |

MISCELLANEOUS APPEARS ON THE WEBSITE

| IT'S SAYS SO/IT IS STATED/LISTED/ SHOWN/THAT'S WHAT IT SAYS (ON THE PAGE/SCREEN) (UNSPEC) | 9 3.4 | 6 3.9 | 3 2.6 |
| OTHER MISCELLANEOUS APPEARS ON THE WEBSITE MENTIONS | 1 0.4 | 1 0.7 | 0 0 |
| PRODUCT RELATED (NET) | 16 6.0 | 14 9.2 | 2 1.8 |
| PRODUCT ATTRIBUTES (SUBNET) | 5 1.9 | 4 2.6 | 1 0.9 |
| GOOD/HIGH QUALITY PRODUCT/ SNEAKER/SHOE | 2 0.8 | 1 0.7 | 1 0.9 |
| SHOE/SNEAKER COLOR/DESIGN IS INSPIRED BY/BASED ON THEIR ICE CREAM/ON BEN & JERRY'S ICE CREAM | 1 0.4 | 1 0.7 | 0 0 |
| OTHER PRODUCT ATTRIBUTES MENTIONS | 2 0.8 | 2 1.3 | 0 0 |
| PRODUCT BRAND/MANUFACTURER (SUBNET) | 10 3.8 | 9 5.9 | 1 0.9 |
| NIKE PRODUCT (SUB-SUBNET) | 7 2.6 | 6 3.9 | 1 0.9 |
| IT'S A NIKE PRODUCT/NIKE MAKES/ MANUFACTURES THE PRODUCT | 3 1.1 | 2 1.3 | 1 0.9 |
| IT'S A NIKE SHOE/SNEAKER/NIKE MAKES/MANUFACTURES THE SHOE/ SNEAKER | 4 1.5 | 4 2.6 | 0 0 |

MISCELLANEOUS PRODUCT BRAND/MANUFACTURER

| IT'S THE BRAND/MAKER/ MANUFACTURER OF THE PRODUCT/ SHOE/THAT'S WHO MAKE THE PRODUCT | 2 0.8 | 2 1.3 | 0 0 |

```
                              TARGET RESEARCH GROUP INC.
                           SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 32

```
        Q.366/Q.367 WHAT MAKES YOU SAY [INSERT COMPANY/BRAND MENTIONED AT Q.365]
     HAS A BUSINESS AFFILIATION OR CONNECTION WITH THE COMPANY THAT MAKES THIS OFFER? / ANY OTHER REASON?
                            FILTER: Q.340 - NIKE BRAND/COMPANY
```

|  |  | TEST |  |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 266 | 152 | 114 |
| OTHER MISCELLANEOUS PRODUCT BRAND/MANUFACTURER MENTIONS | 1<br>0.4 | 1<br>0.7 | 0<br>0 |
| MISCELLANEOUS PRODUCT RELATED |  |  |  |
| OTHER MISCELLANEOUS PRODUCT RELATED MENTIONS | 2<br>0.8 | 2<br>1.3 | 0<br>0 |
| BRAND HERITAGE/REPUTATION (NET) | 6<br>2.3 | 6<br>3.9 | 0<br>0 |
| NIKE BRAND HERITAGE/REPUTATION (SUBNET) | 2<br>0.8 | 2<br>1.3 | 0<br>0 |
| NIKE IS A SHOE COMPANY | 1<br>0.4 | 1<br>0.7 | 0<br>0 |
| NIKE IS A CLOTHING/SPORTSWEAR COMPANY | 1<br>0.4 | 1<br>0.7 | 0<br>0 |
| NIKE MAKES SNEAKERS FOR NBA TEAMS/PLAYERS | 1<br>0.4 | 1<br>0.7 | 0<br>0 |
| MISCELLANEOUS BRAND HERITAGE/REPUTATION |  |  |  |
| IT'S A GOOD BRAND/I LIKE THE BRAND | 1<br>0.4 | 1<br>0.7 | 0<br>0 |
| RELIABLE/TRUSTWORTHY BRAND | 1<br>0.4 | 1<br>0.7 | 0<br>0 |
| GOOD SERVICE/BRAND OFFERS/ PROVIDES GOOD SERVICE/SERVICES/ HELPFUL/USEFUL SERVICES | 1<br>0.4 | 1<br>0.7 | 0<br>0 |
| OTHER MISCELLANEOUS BRAND HERITAGE/REPUTATION MENTIONS | 4<br>1.5 | 4<br>2.6 | 0<br>0 |
| BRAND RELATIONSHIP/AFFILIATION (NET) | 21<br>7.9 | 13<br>8.6 | 8<br>7.0 |
| BRAND COLLABORATION (SUBNET) | 8<br>3.0 | 5<br>3.3 | 3<br>2.6 |

```
                    TARGET RESEARCH GROUP INC.
                 SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 32

```
        Q.366/Q.367 WHAT MAKES YOU SAY [INSERT COMPANY/BRAND MENTIONED AT Q.365]
HAS A BUSINESS AFFILIATION OR CONNECTION WITH THE COMPANY THAT MAKES THIS OFFER? / ANY OTHER REASON?
                    FILTER: Q.340 - NIKE BRAND/COMPANY
```

|                                              | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|----------------------------------------------|:-----:|:-----:|:-----:|
| BASE: TOTAL RESPONDENTS                       | 266 | 152 | 114 |
| COLLABORATION WITH NIKE (SUB-SUBNET)          | 2 | 2 | 0 |
|                                              | 0.8 | 1.3 | 0 |
| NIKE'S VERSION OF BEN & JERRY'S CHUNKY DUNKY ICE CREAM | 1 | 1 | 0 |
|                                              | 0.4 | 0.7 | 0 |
| UNDEFEATED HAS COLLABORATED WITH NIKE         | 1 | 1 | 0 |
|                                              | 0.4 | 0.7 | 0 |
| OFF-WHITE HAS COLLABORATED WITH NIKE          | 1 | 1 | 0 |
|                                              | 0.4 | 0.7 | 0 |
| OVO HAS COLLABORATED WITH NIKE                | 1 | 1 | 0 |
|                                              | 0.4 | 0.7 | 0 |
| SUPREME HAS COLLABORATED WITH NIKE            | 1 | 1 | 0 |
|                                              | 0.4 | 0.7 | 0 |
| MISCELLANEOUS BRAND COLLABORATION             |   |   |   |
| IT'S A COLLAB/COLLABORATION (UNSPEC)          | 3 | 1 | 2 |
|                                              | 1.1 | 0.7 | 1.8 |
| IT'S A COLLABORATION WITH BEN & JERRY'S       | 1 | 1 | 0 |
|                                              | 0.4 | 0.7 | 0 |
| OTHER MISCELLANEOUS BRAND COLLABORATION MENTIONS | 2 | 1 | 1 |
|                                              | 0.8 | 0.7 | 0.9 |
| BRAND SPONSORSHIP (SUBNET)                    | 2 | 2 | 0 |
|                                              | 0.8 | 1.3 | 0 |
| HAS AN ENDORSEMENT CONTRACT WITH NIKE         | 1 | 1 | 0 |
|                                              | 0.4 | 0.7 | 0 |
| NIKE PAYS HIM TO WEAR THEIR CLOTHING/PRODUCTS | 1 | 1 | 0 |
|                                              | 0.4 | 0.7 | 0 |
| OTHER BRAND SPONSORSHIP MENTIONS              | 1 | 1 | 0 |
|                                              | 0.4 | 0.7 | 0 |
| BRAND PROMOTION/MARKETING (SUBNET)            | 1 | 1 | 0 |
|                                              | 0.4 | 0.7 | 0 |

TARGET RESEARCH GROUP INC.
SNEAKER ONLINE SURVEY B (#103-23022)

Table 32

Q.366/Q.367 WHAT MAKES YOU SAY [INSERT COMPANY/BRAND MENTIONED AT Q.365]
HAS A BUSINESS AFFILIATION OR CONNECTION WITH THE COMPANY THAT MAKES THIS OFFER? / ANY OTHER REASON?
FILTER: Q.340 – NIKE BRAND/COMPANY

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 266 | 152 | 114 |
| OTHER BRAND PROMOTION/MARKETING MENTIONS | 1 0.4 | 1 0.7 | 0 0 |
| BRAND SALES (SUBNET) | 6 2.3 | 3 2.0 | 3 2.6 |
| IT'S ON THEIR WEBSITE/PLATFORM/ BEING OFFERED/SOLD ON THEIR WEBSITE | 2 0.8 | 2 1.3 | 0 0 |
| IT'S ON THE STOCKX WEBSITE/BEING SOLD ON THE STOCKX SITE | 2 0.8 | 1 0.7 | 1 0.9 |
| STOCKX IS SELLING/OFFERING THE PRODUCT/NFT | 1 0.4 | 0 0 | 1 0.9 |
| OTHER BRAND SALES MENTIONS | 2 0.8 | 0 0 | 2 1.8 |
| MISCELLANEOUS BRAND RELATIONSHIP/AFFILIATION |  |  |  |
| THE AFFILIATION OF NIKE WITH STOCKX | 1 0.4 | 1 0.7 | 0 0 |
| JORDAN IS AN OFFSHOOT OF NIKE | 1 0.4 | 1 0.7 | 0 0 |
| JORDAN IS A PART OF NIKE AND STOCKX | 1 0.4 | 1 0.7 | 0 0 |
| OTHER MISCELLANEOUS BRAND RELATIONSHIP/AFFILIATION MENTIONS | 5 1.9 | 1 0.7 | 4 3.5 |
| PRIOR EXPERIENCE/KNOWLEDGE (NET) | 2 0.8 | 1 0.7 | 1 0.9 |
| I'VE SEEN IT/SEEN IT BEFORE/HAVE SEEN AN AD FOR IT | 1 0.4 | 1 0.7 | 0 0 |
| OTHER PRIOR EXPERIENCE/KNOWLEDGE MENTIONS | 1 0.4 | 0 0 | 1 0.9 |

TARGET RESEARCH GROUP INC.
SNEAKER ONLINE SURVEY B (#103-23022)

Table 32

Q.366/Q.367 WHAT MAKES YOU SAY [INSERT COMPANY/BRAND MENTIONED AT Q.365]
HAS A BUSINESS AFFILIATION OR CONNECTION WITH THE COMPANY THAT MAKES THIS OFFER? / ANY OTHER REASON?
FILTER: Q.340 – NIKE BRAND/COMPANY

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 266 | 152 | 114 |
| MISCELLANEOUS |  |  |  |
| IT'S OBVIOUS | 1 | 0 | 1 |
|  | 0.4 | 0 | 0.9 |
| NIKE/IT'S NIKE (UNSPEC) | 1 | 1 | 0 |
|  | 0.4 | 0.7 | 0 |
| STOCKX/IT'S STOCKX (UNSPEC) | 1 | 1 | 0 |
|  | 0.4 | 0.7 | 0 |
| OTHER MISCELLANEOUS MENTIONS | 1 | 0 | 1 |
|  | 0.4 | 0 | 0.9 |
| DON'T KNOW/UNSURE (Q.366/Q.367) | 16 | 8 | 8 |
|  | 6.0 | 5.3 | 7.0 |
| DON'T KNOW/UNSURE (Q.365) | 22 | 15 | 7 |
|  | 8.3 | 9.9 | 6.1 |
| NO, IT DOES NOT HAVE A BUSINESS AFFILIATION OR CONNECTION WITH ANOTHER COMPANY OR BRAND | 74 | 45 | 29 |
|  | 27.8 | 29.6 | 25.4 |
| DON'T KNOW/UNSURE (Q.360) | 82 | 38 | 44 |
|  | 30.8 | 25.0 | 38.6 |

```
                          TARGET RESEARCH GROUP INC.
                        SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 33

```
        Q.366/Q.367 WHAT MAKES YOU SAY [INSERT COMPANY/BRAND MENTIONED AT Q.365]
HAS A BUSINESS AFFILIATION OR CONNECTION WITH THE COMPANY THAT MAKES THIS OFFER? / ANY OTHER REASON?
                        FILTER: Q.340 - STOCKX BRAND/COMPANY
```

|  |  | TEST |  |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 154 | 75 | 79 |
| YES, IT DOES HAVE A BUSINESS AFFILIATION | 66 | 39 | 27 |
| OR CONNECTION WITH ANOTHER COMPANY OR | 42.9 | 52.0 | 34.2 |
| BRAND |  |  |  |
| MENTIONED COMPANY/BRAND AT Q.365 | 56 | 34 | 22 |
|  | 36.4 | 45.3 | 27.8 |
| APPEARS ON THE WEBSITE (NET) | 28 | 16 | 12 |
|  | 18.2 | 21.3 | 15.2 |
| WEBSITE LOCATION (SUBNET) | 3 | 1 | 2 |
|  | 1.9 | 1.3 | 2.5 |
| IT'S AT THE TOP/TOP OF THE | 3 | 1 | 2 |
| SCREEN/PAGE/SAYS/SHOWS IT AT THE | 1.9 | 1.3 | 2.5 |
| TOP |  |  |  |
| WEBSITE COPY (SUBNET) | 22 | 11 | 11 |
|  | 14.3 | 14.7 | 13.9 |
| NAME/BRAND NAME (SUB-SUBNET) | 10 | 6 | 4 |
|  | 6.5 | 8.0 | 5.1 |
| NIKE (SUB-SUB-SUBNET) | 6 | 3 | 3 |
|  | 3.9 | 4.0 | 3.8 |
| IT SAYS NIKE/NIKE NAME IS | 4 | 2 | 2 |
| SHOWN | 2.6 | 2.7 | 2.5 |
| IT SAYS NFT NIKE | 1 | 1 | 0 |
|  | 0.6 | 1.3 | 0 |
| IT SAYS SB DUNK | 1 | 0 | 1 |
|  | 0.6 | 0 | 1.3 |
| BEN & JERRY'S (SUB-SUB-SUBNET) | 2 | 0 | 2 |
|  | 1.3 | 0 | 2.5 |
| IT SAYS BEN & JERRY'S/BEN & | 1 | 0 | 1 |
| JERRY'S NAME IS SHOWN | 0.6 | 0 | 1.3 |
| OTHER BEN & JERRY'S MENTIONS | 1 | 0 | 1 |
|  | 0.6 | 0 | 1.3 |

```
                              TARGET RESEARCH GROUP INC.
                          SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 33

```
          Q.366/Q.367 WHAT MAKES YOU SAY [INSERT COMPANY/BRAND MENTIONED AT Q.365]
     HAS A BUSINESS AFFILIATION OR CONNECTION WITH THE COMPANY THAT MAKES THIS OFFER? / ANY OTHER REASON?
                            FILTER: Q.340 - STOCKX BRAND/COMPANY
```

|                                                      | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|------------------------------------------------------|-------------|----------------|-------------|
|                                                      | -----       | -----          | -----       |
| BASE: TOTAL RESPONDENTS                               | 154         | 75             | 79          |
| MISCELLANEOUS NAME/BRAND NAME                         |             |                |             |
| SAYS/HAS THE NAME BRAND/SHOWS THE BRAND NAME (ON THE PAGE) | 3<br>1.9 | 2<br>2.7    | 1<br>1.3    |
| OTHER MISCELLANEOUS NAME/ BRAND NAME MENTIONS         | 1<br>0.6    | 1<br>1.3       | 0<br>0      |
| DESCRIPTION (SUB-SUBNET)                              | 7<br>4.5    | 4<br>5.3       | 3<br>3.8    |
| MISCELLANEOUS DESCRIPTION                             |             |                |             |
| THE DESCRIPTION/IT SAYS SO/IS STATED IN THE DESCRIPTION | 7<br>4.5 | 4<br>5.3      | 3<br>3.8    |
| SAYS IT IS STORED/HELD THERE/ IN THE VAULT/STOCKX VAULT | 1<br>0.6 | 1<br>1.3      | 0<br>0      |
| OTHER DESCRIPTION MENTIONS                            | 1<br>0.6    | 1<br>1.3       | 0<br>0      |
| MISCELLANEOUS WEBSITE COPY                            |             |                |             |
| THE TITLE/IT SAYS SO/IS STATED IN THE TITLE           | 4<br>2.6    | 1<br>1.3       | 3<br>3.8    |
| IT'S IN THE NAME/IT SAYS SO/IS STATED IN THE NAME     | 1<br>0.6    | 0<br>0         | 1<br>1.3    |
| IT'S IN THE NAME/TITLE OF THE PRODUCT/SHOE            | 1<br>0.6    | 1<br>1.3       | 0<br>0      |
| OTHER MISCELLANEOUS WEBSITE COPY MENTIONS             | 2<br>1.3    | 0<br>0         | 2<br>2.5    |
| WEBSITE/PRODUCT VISUALS (SUBNET)                      | 10<br>6.5   | 8<br>10.7      | 2<br>2.5    |
| PRODUCT VISUALS (SUB-SUBNET)                          | 8<br>5.2    | 8<br>10.7      | 0<br>0      |
| NIKE PRODUCT VISUALS (SUB-SUB-SUBNET)                 | 3<br>1.9    | 3<br>4.0       | 0<br>0      |

Q.366/Q.367 WHAT MAKES YOU SAY [INSERT COMPANY/BRAND MENTIONED AT Q.365]
HAS A BUSINESS AFFILIATION OR CONNECTION WITH THE COMPANY THAT MAKES THIS OFFER? / ANY OTHER REASON?
FILTER: Q.340 - STOCKX BRAND/COMPANY

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 154 | 75 | 79 |
| HAS/SAYS NIKE ON THE SHOE | 1 | 1 | 0 |
|  | 0.6 | 1.3 | 0 |
| HAS/SHOWS THE NIKE LOGO ON THE SHOE/SNEAKER | 1 | 1 | 0 |
|  | 0.6 | 1.3 | 0 |
| HAS/SHOWS THE SWOOSH/NIKE SWOOSH ON THE SHOE/SNEAKER | 1 | 1 | 0 |
|  | 0.6 | 1.3 | 0 |
| MISCELLANEOUS PRODUCT VISUALS |  |  |  |
| HAS/SAYS THE NAME/BRAND NAME ON THE PRODUCT/SHOE | 1 | 1 | 0 |
|  | 0.6 | 1.3 | 0 |
| OTHER MISCELLANEOUS PRODUCT VISUALS MENTIONS | 4 | 4 | 0 |
|  | 2.6 | 5.3 | 0 |
| LOGO (SUB-SUBNET) | 2 | 1 | 1 |
|  | 1.3 | 1.3 | 1.3 |
| MISCELLANEOUS LOGO |  |  |  |
| THE LOGO/IT HAS/SHOWS THE LOGO/THE BRAND LOGO | 2 | 1 | 1 |
|  | 1.3 | 1.3 | 1.3 |
| MISCELLANEOUS WEBSITE/PRODUCT VISUALS |  |  |  |
| IT'S IN/ON THE PICTURE/PHOTO/ IMAGE/SAYS SO ON THE PICTURE (UNSPEC) | 2 | 1 | 1 |
|  | 1.3 | 1.3 | 1.3 |
| OTHER MISCELLANEOUS WEBSITE/ PRODUCT VISUALS MENTIONS | 1 | 1 | 0 |
|  | 0.6 | 1.3 | 0 |
| MISCELLANEOUS APPEARS ON THE WEBSITE |  |  |  |
| IT'S SAYS SO/IT IS STATED/LISTED/ SHOWN/THAT'S WHAT IT SAYS (ON THE PAGE/SCREEN) (UNSPEC) | 5 | 4 | 1 |
|  | 3.2 | 5.3 | 1.3 |
| OTHER MISCELLANEOUS APPEARS ON THE WEBSITE MENTIONS | 1 | 1 | 0 |
|  | 0.6 | 1.3 | 0 |

TARGET RESEARCH GROUP INC.
SNEAKER ONLINE SURVEY B (#103-23022)

Q.366/Q.367 WHAT MAKES YOU SAY [INSERT COMPANY/BRAND MENTIONED AT Q.365]
HAS A BUSINESS AFFILIATION OR CONNECTION WITH THE COMPANY THAT MAKES THIS OFFER? / ANY OTHER REASON?
FILTER: Q.340 - STOCKX BRAND/COMPANY

Table 33

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 154 | 75 | 79 |
|  |  |  |  |
| PRODUCT RELATED (NET) | 13 | 10 | 3 |
|  | 8.4 | 13.3 | 3.8 |
| PRODUCT ATTRIBUTES (SUBNET) | 4 | 2 | 2 |
|  | 2.6 | 2.7 | 2.5 |
| GOOD/HIGH QUALITY PRODUCT/ SNEAKER/SHOE | 2 | 0 | 2 |
|  | 1.3 | 0 | 2.5 |
| SHOE/SNEAKER COLOR/DESIGN IS INSPIRED BY/BASED ON THEIR ICE CREAM/ON BEN & JERRY'S ICE CREAM | 1 | 1 | 0 |
|  | 0.6 | 1.3 | 0 |
| OTHER PRODUCT ATTRIBUTES MENTIONS | 1 | 1 | 0 |
|  | 0.6 | 1.3 | 0 |
| PRODUCT BRAND/MANUFACTURER (SUBNET) | 10 | 9 | 1 |
|  | 6.5 | 12.0 | 1.3 |
| NIKE PRODUCT (SUB-SUBNET) | 7 | 6 | 1 |
|  | 4.5 | 8.0 | 1.3 |
| IT'S A NIKE PRODUCT/NIKE MAKES/ MANUFACTURES THE PRODUCT | 3 | 2 | 1 |
|  | 1.9 | 2.7 | 1.3 |
| IT'S A NIKE SHOE/SNEAKER/NIKE MAKES/MANUFACTURES THE SHOE/ SNEAKER | 4 | 4 | 0 |
|  | 2.6 | 5.3 | 0 |
| MISCELLANEOUS PRODUCT BRAND/MANUFACTURER |  |  |  |
| IT'S THE BRAND/MAKER/ MANUFACTURER OF THE PRODUCT/ SHOE/THAT'S WHO MAKE THE PRODUCT | 2 | 2 | 0 |
|  | 1.3 | 2.7 | 0 |
| OTHER MISCELLANEOUS PRODUCT BRAND/MANUFACTURER MENTIONS | 1 | 1 | 0 |
|  | 0.6 | 1.3 | 0 |
| BRAND HERITAGE/REPUTATION (NET) | 1 | 1 | 0 |
|  | 0.6 | 1.3 | 0 |

```
                         TARGET RESEARCH GROUP INC.
                      SNEAKER ONLINE SURVEY B (#103-23022)
```
Table 33

```
      Q.366/Q.367 WHAT MAKES YOU SAY [INSERT COMPANY/BRAND MENTIONED AT Q.365]
HAS A BUSINESS AFFILIATION OR CONNECTION WITH THE COMPANY THAT MAKES THIS OFFER? / ANY OTHER REASON?
                      FILTER: Q.340 - STOCKX BRAND/COMPANY
```

|  |  | TEST |  |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 154 | 75 | 79 |
| MISCELLANEOUS BRAND HERITAGE/REPUTATION |  |  |  |
| IT'S A GOOD BRAND/I LIKE THE BRAND | 1<br>0.6 | 1<br>1.3 | 0<br>0 |
| OTHER MISCELLANEOUS BRAND HERITAGE/REPUTATION MENTIONS | 1<br>0.6 | 1<br>1.3 | 0<br>0 |
| BRAND RELATIONSHIP/AFFILIATION (NET) | 13<br>8.4 | 8<br>10.7 | 5<br>6.3 |
| BRAND COLLABORATION (SUBNET) | 4<br>2.6 | 2<br>2.7 | 2<br>2.5 |
| COLLABORATION WITH NIKE (SUB-SUBNET) | 1<br>0.6 | 1<br>1.3 | 0<br>0 |
| UNDEFEATED HAS COLLABORATED WITH NIKE | 1<br>0.6 | 1<br>1.3 | 0<br>0 |
| OFF-WHITE HAS COLLABORATED WITH NIKE | 1<br>0.6 | 1<br>1.3 | 0<br>0 |
| OVO HAS COLLABORATED WITH NIKE | 1<br>0.6 | 1<br>1.3 | 0<br>0 |
| SUPREME HAS COLLABORATED WITH NIKE | 1<br>0.6 | 1<br>1.3 | 0<br>0 |
| MISCELLANEOUS BRAND COLLABORATION |  |  |  |
| IT'S A COLLAB/COLLABORATION (UNSPEC) | 1<br>0.6 | 0<br>0 | 1<br>1.3 |
| IT'S A COLLABORATION WITH BEN & JERRY'S | 1<br>0.6 | 1<br>1.3 | 0<br>0 |
| OTHER MISCELLANEOUS BRAND COLLABORATION MENTIONS | 1<br>0.6 | 0<br>0 | 1<br>1.3 |
| BRAND SPONSORSHIP (SUBNET) | 1<br>0.6 | 1<br>1.3 | 0<br>0 |

TARGET RESEARCH GROUP INC.
SNEAKER ONLINE SURVEY B (#103-23022)

Q.366/Q.367 WHAT MAKES YOU SAY [INSERT COMPANY/BRAND MENTIONED AT Q.365]
HAS A BUSINESS AFFILIATION OR CONNECTION WITH THE COMPANY THAT MAKES THIS OFFER? / ANY OTHER REASON?
FILTER: Q.340 - STOCKX BRAND/COMPANY

Table 33

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 154 | 75 | 79 |
| OTHER BRAND SPONSORSHIP MENTIONS | 1<br>0.6 | 1<br>1.3 | 0<br>0 |
| BRAND SALES (SUBNET) | 5<br>3.2 | 2<br>2.7 | 3<br>3.8 |
| IT'S ON THEIR WEBSITE/PLATFORM/ BEING OFFERED/SOLD ON THEIR WEBSITE | 2<br>1.3 | 1<br>1.3 | 1<br>1.3 |
| IT'S ON THE STOCKX WEBSITE/BEING SOLD ON THE STOCKX SITE | 2<br>1.3 | 1<br>1.3 | 1<br>1.3 |
| STOCKX IS SELLING/OFFERING THE PRODUCT/NFT | 1<br>0.6 | 0<br>0 | 1<br>1.3 |
| OTHER BRAND SALES MENTIONS | 1<br>0.6 | 0<br>0 | 1<br>1.3 |
| MISCELLANEOUS BRAND RELATIONSHIP/AFFILIATION |  |  |  |
| THE AFFILIATION OF NIKE WITH STOCKX | 1<br>0.6 | 1<br>1.3 | 0<br>0 |
| JORDAN IS A PART OF NIKE AND STOCKX | 1<br>0.6 | 1<br>1.3 | 0<br>0 |
| OTHER MISCELLANEOUS BRAND RELATIONSHIP/AFFILIATION MENTIONS | 3<br>1.9 | 2<br>2.7 | 1<br>1.3 |
| PRIOR EXPERIENCE/KNOWLEDGE (NET) | 2<br>1.3 | 0<br>0 | 2<br>2.5 |
| OTHER PRIOR EXPERIENCE/KNOWLEDGE MENTIONS | 2<br>1.3 | 0<br>0 | 2<br>2.5 |
| MISCELLANEOUS |  |  |  |
| IT'S OBVIOUS | 1<br>0.6 | 0<br>0 | 1<br>1.3 |
| NIKE/IT'S NIKE (UNSPEC) | 1<br>0.6 | 1<br>1.3 | 0<br>0 |

```
                        TARGET RESEARCH GROUP INC.
                    SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 33

```
        Q.366/Q.367 WHAT MAKES YOU SAY [INSERT COMPANY/BRAND MENTIONED AT Q.365]
   HAS A BUSINESS AFFILIATION OR CONNECTION WITH THE COMPANY THAT MAKES THIS OFFER? / ANY OTHER REASON?
                        FILTER: Q.340 - STOCKX BRAND/COMPANY
```

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 154 | 75 | 79 |
| STOCKX/IT'S STOCKX (UNSPEC) | 1 | 0 | 1 |
|  | 0.6 | 0 | 1.3 |
| UNIQUE/INNOVATIVE | 1 | 0 | 1 |
|  | 0.6 | 0 | 1.3 |
| OTHER MISCELLANEOUS MENTIONS | 2 | 1 | 1 |
|  | 1.3 | 1.3 | 1.3 |
| DON'T KNOW/UNSURE (Q.366/Q.367) | 9 | 5 | 4 |
|  | 5.8 | 6.7 | 5.1 |
| DON'T KNOW/UNSURE (Q.365) | 10 | 5 | 5 |
|  | 6.5 | 6.7 | 6.3 |
| NO, IT DOES NOT HAVE A BUSINESS AFFILIATION OR CONNECTION WITH ANOTHER COMPANY OR BRAND | 41 | 19 | 22 |
|  | 26.6 | 25.3 | 27.8 |
| DON'T KNOW/UNSURE (Q.360) | 47 | 17 | 30 |
|  | 30.5 | 22.7 | 38.0 |

```
                          TARGET RESEARCH GROUP INC.
                       SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 34

```
Q.370 DID OR DIDN'T THE COMPANY THAT MAKES THIS OFFER RECEIVE PERMISSION OR
      APPROVAL FROM ANOTHER COMPANY OR BRAND IN ORDER TO MAKE THIS OFFER?
```

|  |  | TEST |  |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 412 | 209 | 203 |
|  |  |  |  |
| YES, IT DID RECEIVE PERMISSION OR | 171 | 103 | 68 |
| APPROVAL FROM ANOTHER COMPANY OR BRAND | 41.5 | 49.3 | 33.5 |
|  |  |  |  |
| NO, IT DID NOT RECEIVE PERMISSION OR | 108 | 47 | 61 |
| APPROVAL FROM ANOTHER COMPANY OR BRAND | 26.2 | 22.5 | 30.0 |
|  |  |  |  |
| DON'T KNOW/UNSURE | 133 | 59 | 74 |
|  | 32.3 | 28.2 | 36.5 |

```
                         TARGET RESEARCH GROUP INC.
                      SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 35

```
      Q.370 DID OR DIDN'T THE COMPANY THAT MAKES THIS OFFER RECEIVE PERMISSION OR
           APPROVAL FROM ANOTHER COMPANY OR BRAND IN ORDER TO MAKE THIS OFFER?
                         FILTER: Q.340 - NIKE BRAND/COMPANY
```

|                                                               | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---------------------------------------------------------------|-------------|----------------|-------------|
| BASE: TOTAL RESPONDENTS                                        | 266         | 152            | 114         |
| YES, IT DID RECEIVE PERMISSION OR APPROVAL FROM ANOTHER COMPANY OR BRAND | 124 46.6    | 81 53.3        | 43 37.7     |
| NO, IT DID NOT RECEIVE PERMISSION OR APPROVAL FROM ANOTHER COMPANY OR BRAND | 57 21.4     | 30 19.7        | 27 23.7     |
| DON'T KNOW/UNSURE                                             | 85 32.0     | 41 27.0        | 44 38.6     |

TARGET RESEARCH GROUP INC.
SNEAKER ONLINE SURVEY B (#103-23022)

Table 36

Q.370 DID OR DIDN'T THE COMPANY THAT MAKES THIS OFFER RECEIVE PERMISSION OR
APPROVAL FROM ANOTHER COMPANY OR BRAND IN ORDER TO MAKE THIS OFFER?
FILTER: Q.340 - STOCKX BRAND/COMPANY

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 154 | 75 | 79 |
| YES, IT DID RECEIVE PERMISSION OR APPROVAL FROM ANOTHER COMPANY OR BRAND | 72 46.8 | 41 54.7 | 31 39.2 |
| NO, IT DID NOT RECEIVE PERMISSION OR APPROVAL FROM ANOTHER COMPANY OR BRAND | 28 18.2 | 10 13.3 | 18 22.8 |
| DON'T KNOW/UNSURE | 54 35.1 | 24 32.0 | 30 38.0 |

```
                          TARGET RESEARCH GROUP INC.
                        SNEAKER ONLINE SURVEY B (#103-23022)
```

Q.375 FROM WHICH OTHER COMPANY(IES) OR BRAND(S) DID THE COMPANY THAT MAKES          Table 37
THIS OFFER RECEIVE PERMISSION OR APPROVAL FROM IN ORDER TO MAKE THIS OFFER?

|  |  | TEST |  |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 412 | 209 | 203 |
| YES, IT DID RECEIVE PERMISSION OR | 171 | 103 | 68 |
| APPROVAL FROM ANOTHER COMPANY OR BRAND | 41.5 | 49.3 | 33.5 |
| BEN & JERRY'S (NET) | 40 | 24 | 16 |
|  | 9.7 | 11.5 | 7.9 |
| BEN & JERRY'S | 39 | 23 | 16 |
|  | 9.5 | 11.0 | 7.9 |
| OTHER BEN & JERRY'S MENTIONS | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| NIKE (NET) | 68 | 40 | 28 |
|  | 16.5 | 19.1 | 13.8 |
| JORDAN (SUBNET) | 4 | 1 | 3 |
|  | 1.0 | 0.5 | 1.5 |
| JORDAN/JORDANS | 4 | 1 | 3 |
|  | 1.0 | 0.5 | 1.5 |
| MISCELLANEOUS NIKE |  |  |  |
| NIKE (UNSPEC) | 65 | 39 | 26 |
|  | 15.8 | 18.7 | 12.8 |
| DUNK LOW | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| STOCKX (NET) | 19 | 10 | 9 |
|  | 4.6 | 4.8 | 4.4 |
| STOCKX | 15 | 6 | 9 |
|  | 3.6 | 2.9 | 4.4 |
| VAULT | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| VAULT NFT | 2 | 2 | 0 |
|  | 0.5 | 1.0 | 0 |
| OTHER STOCKX MENTIONS | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |

```
                        TARGET RESEARCH GROUP INC.
                   SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 37

Q.375 FROM WHICH OTHER COMPANY(IES) OR BRAND(S) DID THE COMPANY THAT MAKES
THIS OFFER RECEIVE PERMISSION OR APPROVAL FROM IN ORDER TO MAKE THIS OFFER?

|  |  | TEST | |
| --- | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 412 | 209 | 203 |
| MISCELLANEOUS BRANDS |  |  |  |
| AMAZON | 3 | 2 | 1 |
|  | 0.7 | 1.0 | 0.5 |
| ADIDAS | 7 | 3 | 4 |
|  | 1.7 | 1.4 | 2.0 |
| NEW BALANCE | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| PUMA | 5 | 2 | 3 |
|  | 1.2 | 1.0 | 1.5 |
| OTHER MISCELLANEOUS BRANDS MENTIONS | 4 | 3 | 1 |
|  | 1.0 | 1.4 | 0.5 |
| PRODUCT TYPE (NET) | 5 | 3 | 2 |
|  | 1.2 | 1.4 | 1.0 |
| FOOD (SUBNET) | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| ICE CREAM | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| MISCELLANEOUS PRODUCT TYPE |  |  |  |
| NFTS | 4 | 2 | 2 |
|  | 1.0 | 1.0 | 1.0 |
| MISCELLANEOUS |  |  |  |
| OTHER MISCELLANEOUS MENTIONS | 5 | 3 | 2 |
|  | 1.2 | 1.4 | 1.0 |
| DON'T KNOW/UNSURE (Q.375) | 55 | 35 | 20 |
|  | 13.3 | 16.7 | 9.9 |
| NO, IT DID NOT RECEIVE PERMISSION OR APPROVAL FROM ANOTHER COMPANY OR BRAND | 108 | 47 | 61 |
|  | 26.2 | 22.5 | 30.0 |
| DON'T KNOW/UNSURE (Q.370) | 133 | 59 | 74 |
|  | 32.3 | 28.2 | 36.5 |

```
                              TARGET RESEARCH GROUP INC.
                           SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 38

```
Q.375 FROM WHICH OTHER COMPANY(IES) OR BRAND(S) DID THE COMPANY THAT MAKES
THIS OFFER RECEIVE PERMISSION OR APPROVAL FROM IN ORDER TO MAKE THIS OFFER?
                    FILTER: Q.340 - NIKE BRAND/COMPANY
```

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 266 | 152 | 114 |
|  |  |  |  |
| YES, IT DID RECEIVE PERMISSION OR | 124 | 81 | 43 |
| APPROVAL FROM ANOTHER COMPANY OR BRAND | 46.6 | 53.3 | 37.7 |
| BEN & JERRY'S (NET) | 33 | 21 | 12 |
|  | 12.4 | 13.8 | 10.5 |
| BEN & JERRY'S | 32 | 20 | 12 |
|  | 12.0 | 13.2 | 10.5 |
| OTHER BEN & JERRY'S MENTIONS | 1 | 1 | 0 |
|  | 0.4 | 0.7 | 0 |
| NIKE (NET) | 55 | 35 | 20 |
|  | 20.7 | 23.0 | 17.5 |
| JORDAN (SUBNET) | 3 | 1 | 2 |
|  | 1.1 | 0.7 | 1.8 |
| JORDAN/JORDANS | 3 | 1 | 2 |
|  | 1.1 | 0.7 | 1.8 |
| MISCELLANEOUS NIKE |  |  |  |
| NIKE (UNSPEC) | 53 | 34 | 19 |
|  | 19.9 | 22.4 | 16.7 |
| STOCKX (NET) | 13 | 8 | 5 |
|  | 4.9 | 5.3 | 4.4 |
| STOCKX | 9 | 4 | 5 |
|  | 3.4 | 2.6 | 4.4 |
| VAULT | 1 | 1 | 0 |
|  | 0.4 | 0.7 | 0 |
| VAULT NFT | 2 | 2 | 0 |
|  | 0.8 | 1.3 | 0 |
| OTHER STOCKX MENTIONS | 1 | 1 | 0 |
|  | 0.4 | 0.7 | 0 |

```
                    TARGET RESEARCH GROUP INC.
                  SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 38

```
Q.375 FROM WHICH OTHER COMPANY(IES) OR BRAND(S) DID THE COMPANY THAT MAKES
THIS OFFER RECEIVE PERMISSION OR APPROVAL FROM IN ORDER TO MAKE THIS OFFER?
              FILTER: Q.340 - NIKE BRAND/COMPANY
```

|                                                              | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|--------------------------------------------------------------|-------------|----------------|-------------|
|                                                              | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS                                      | 266 | 152 | 114 |
|                                                              | | | |
| MISCELLANEOUS BRANDS                                         | | | |
|     AMAZON                                                   | 1<br>0.4 | 0<br>0 | 1<br>0.9 |
|     ADIDAS                                                   | 5<br>1.9 | 2<br>1.3 | 3<br>2.6 |
|     NEW BALANCE                                              | 1<br>0.4 | 1<br>0.7 | 0<br>0 |
|     PUMA                                                     | 3<br>1.1 | 1<br>0.7 | 2<br>1.8 |
|     OTHER MISCELLANEOUS BRANDS MENTIONS                      | 2<br>0.8 | 1<br>0.7 | 1<br>0.9 |
| PRODUCT TYPE (NET)                                           | 5<br>1.9 | 3<br>2.0 | 2<br>1.8 |
|     FOOD (SUBNET)                                            | 1<br>0.4 | 1<br>0.7 | 0<br>0 |
|       ICE CREAM                                              | 1<br>0.4 | 1<br>0.7 | 0<br>0 |
|     MISCELLANEOUS PRODUCT TYPE                               | | | |
|       NFTS                                                   | 4<br>1.5 | 2<br>1.3 | 2<br>1.8 |
|   MISCELLANEOUS                                              | | | |
|     OTHER MISCELLANEOUS MENTIONS                             | 4<br>1.5 | 3<br>2.0 | 1<br>0.9 |
| DON'T KNOW/UNSURE (Q.375)                                    | 38<br>14.3 | 27<br>17.8 | 11<br>9.6 |
| NO, IT DID NOT RECEIVE PERMISSION OR APPROVAL FROM ANOTHER COMPANY OR BRAND | 57<br>21.4 | 30<br>19.7 | 27<br>23.7 |

TARGET RESEARCH GROUP INC.
SNEAKER ONLINE SURVEY B (#103-23022)

Table 38

Q.375 FROM WHICH OTHER COMPANY(IES) OR BRAND(S) DID THE COMPANY THAT MAKES
THIS OFFER RECEIVE PERMISSION OR APPROVAL FROM IN ORDER TO MAKE THIS OFFER?
FILTER: Q.340 - NIKE BRAND/COMPANY

|                               | GRAND<br>TOTAL | TEST<br>NIKE<br>SHOE | CNTRL<br>TOKEN |
|-------------------------------|-------|-------|-------|
|                               | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS       | 266   | 152   | 114   |
|                               |       |       |       |
| DON'T KNOW/UNSURE (Q.370)     | 85    | 41    | 44    |
|                               | 32.0  | 27.0  | 38.6  |

TARGET RESEARCH GROUP INC.
SNEAKER ONLINE SURVEY B (#103-23022)

Table 39

Q.375 FROM WHICH OTHER COMPANY(IES) OR BRAND(S) DID THE COMPANY THAT MAKES
THIS OFFER RECEIVE PERMISSION OR APPROVAL FROM IN ORDER TO MAKE THIS OFFER?
FILTER: Q.340 - STOCKX BRAND/COMPANY

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 154 | 75 | 79 |
| YES, IT DID RECEIVE PERMISSION OR | 72 | 41 | 31 |
| APPROVAL FROM ANOTHER COMPANY OR BRAND | 46.8 | 54.7 | 39.2 |
| BEN & JERRY'S (NET) | 21 | 11 | 10 |
|  | 13.6 | 14.7 | 12.7 |
| BEN & JERRY'S | 21 | 11 | 10 |
|  | 13.6 | 14.7 | 12.7 |
| NIKE (NET) | 38 | 21 | 17 |
|  | 24.7 | 28.0 | 21.5 |
| JORDAN (SUBNET) | 1 | 0 | 1 |
|  | 0.6 | 0 | 1.3 |
| JORDAN/JORDANS | 1 | 0 | 1 |
|  | 0.6 | 0 | 1.3 |
| MISCELLANEOUS NIKE |  |  |  |
| NIKE (UNSPEC) | 37 | 21 | 16 |
|  | 24.0 | 28.0 | 20.3 |
| DUNK LOW | 1 | 0 | 1 |
|  | 0.6 | 0 | 1.3 |
| STOCKX (NET) | 13 | 7 | 6 |
|  | 8.4 | 9.3 | 7.6 |
| STOCKX | 10 | 4 | 6 |
|  | 6.5 | 5.3 | 7.6 |
| VAULT | 1 | 1 | 0 |
|  | 0.6 | 1.3 | 0 |
| VAULT NFT | 2 | 2 | 0 |
|  | 1.3 | 2.7 | 0 |
| MISCELLANEOUS BRANDS |  |  |  |
| NEW BALANCE | 1 | 1 | 0 |
|  | 0.6 | 1.3 | 0 |

```
                         TARGET RESEARCH GROUP INC.
                      SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 39

```
Q.375 FROM WHICH OTHER COMPANY(IES) OR BRAND(S) DID THE COMPANY THAT MAKES
THIS OFFER RECEIVE PERMISSION OR APPROVAL FROM IN ORDER TO MAKE THIS OFFER?
             FILTER: Q.340 - STOCKX BRAND/COMPANY
```

|                                                              | GRAND<br>TOTAL | TEST<br>NIKE<br>SHOE | CNTRL<br>TOKEN |
|--------------------------------------------------------------|------:|------:|------:|
|                                                              | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS                                      | 154   | 75    | 79    |
| PUMA                                                         | 3     | 2     | 1     |
|                                                              | 1.9   | 2.7   | 1.3   |
| OTHER MISCELLANEOUS BRANDS MENTIONS                          | 1     | 1     | 0     |
|                                                              | 0.6   | 1.3   | 0     |
| PRODUCT TYPE (NET)                                           | 4     | 2     | 2     |
|                                                              | 2.6   | 2.7   | 2.5   |
| MISCELLANEOUS PRODUCT TYPE                                   |       |       |       |
| NFTS                                                         | 4     | 2     | 2     |
|                                                              | 2.6   | 2.7   | 2.5   |
| MISCELLANEOUS                                                |       |       |       |
| OTHER MISCELLANEOUS MENTIONS                                 | 1     | 0     | 1     |
|                                                              | 0.6   | 0     | 1.3   |
| DON'T KNOW/UNSURE (Q.375)                                    | 17    | 12    | 5     |
|                                                              | 11.0  | 16.0  | 6.3   |
| NO, IT DID NOT RECEIVE PERMISSION OR<br>APPROVAL FROM ANOTHER COMPANY OR BRAND | 28<br>18.2 | 10<br>13.3 | 18<br>22.8 |
| DON'T KNOW/UNSURE (Q.370)                                    | 54    | 24    | 30    |
|                                                              | 35.1  | 32.0  | 38.0  |

```
                        TARGET RESEARCH GROUP INC.
                      SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 40

```
        Q.376/Q.377 WHAT MAKES YOU SAY THAT THE COMPANY THAT MAKES THIS OFFER
RECEIVED PERMISSION OR APPROVAL FROM [INSERT COMPANY/BRAND MENTIONED AT Q.375]? / ANY OTHER REASON?
```

|  |  | TEST |  |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 412 | 209 | 203 |
|  |  |  |  |
| YES, IT DID RECEIVE PERMISSION OR APPROVAL FROM ANOTHER COMPANY OR BRAND | 171 41.5 | 103 49.3 | 68 33.5 |
| MENTIONED COMPANY/BRAND AT Q.375 | 116 28.2 | 68 32.5 | 48 23.6 |
| APPEARS ON THE WEBSITE (NET) | 41 10.0 | 20 9.6 | 21 10.3 |
| WEBSITE LOCATION (SUBNET) | 3 0.7 | 2 1.0 | 1 0.5 |
| IT'S AT THE TOP/TOP OF THE SCREEN/PAGE/SAYS/SHOWS IT AT THE TOP | 2 0.5 | 2 1.0 | 0 0 |
| IT'S FIRST/THE FIRST ONE/FIRST NAME SHOWN/LISTED | 1 0.2 | 0 0 | 1 0.5 |
| WEBSITE EXECUTION (SUBNET) | 1 0.2 | 0 0 | 1 0.5 |
| CLEAR/CLEARLY SHOWN/STATED/IT IS CLEAR ON THE PAGE/SITE | 1 0.2 | 0 0 | 1 0.5 |
| WEBSITE COPY (SUBNET) | 27 6.6 | 11 5.3 | 16 7.9 |
| NAME/BRAND NAME (SUB-SUBNET) | 8 1.9 | 3 1.4 | 5 2.5 |
| NIKE (SUB-SUB-SUBNET) | 2 0.5 | 0 0 | 2 1.0 |
| IT SAYS NIKE/NIKE NAME IS SHOWN | 2 0.5 | 0 0 | 2 1.0 |
| BEN & JERRY'S (SUB-SUB-SUBNET) | 2 0.5 | 1 0.5 | 1 0.5 |
| IT SAYS BEN & JERRY'S/BEN & JERRY'S NAME IS SHOWN | 2 0.5 | 1 0.5 | 1 0.5 |

```
                              TARGET RESEARCH GROUP INC.
                          SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 40

```
           Q.376/Q.377 WHAT MAKES YOU SAY THAT THE COMPANY THAT MAKES THIS OFFER
RECEIVED PERMISSION OR APPROVAL FROM [INSERT COMPANY/BRAND MENTIONED AT Q.375]? / ANY OTHER REASON?
```

|  |  | TEST |  |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 412 | 209 | 203 |
| | | | |
| MISCELLANEOUS NAME/BRAND NAME | | | |
| | | | |
| SAYS/HAS THE NAME BRAND/SHOWS | 4 | 2 | 2 |
| THE BRAND NAME (ON THE PAGE) | 1.0 | 1.0 | 1.0 |
| | | | |
| OTHER MISCELLANEOUS NAME/ | 1 | 0 | 1 |
| BRAND NAME MENTIONS | 0.2 | 0 | 0.5 |
| | | | |
| DESCRIPTION (SUB-SUBNET) | 16 | 6 | 10 |
| | 3.9 | 2.9 | 4.9 |
| | | | |
| OWNERSHIP (SUB-SUB-SUBNET) | 3 | 1 | 2 |
| | 0.7 | 0.5 | 1.0 |
| | | | |
| IT SAYS IT REPRESENTS | 3 | 1 | 2 |
| OWNERSHIP/THE TOKEN | 0.7 | 0.5 | 1.0 |
| REPRESENTS OWNERSHIP (OF THE | | | |
| PHYSICAL PRODUCT) | | | |
| | | | |
| VERIFICATION/AUTHENTICATION | 7 | 4 | 3 |
| (SUB-SUB-SUBNET) | 1.7 | 1.9 | 1.5 |
| | | | |
| IT SAYS IT'S STOCKX VERIFIED | 3 | 0 | 3 |
| | 0.7 | 0 | 1.5 |
| | | | |
| OTHER VERIFICATION/ | 4 | 4 | 0 |
| AUTHENTICATION MENTIONS | 1.0 | 1.9 | 0 |
| | | | |
| MISCELLANEOUS DESCRIPTION | | | |
| | | | |
| THE DESCRIPTION/IT SAYS SO/IS | 6 | 1 | 5 |
| STATED IN THE DESCRIPTION | 1.5 | 0.5 | 2.5 |
| | | | |
| OTHER DESCRIPTION MENTIONS | 1 | 0 | 1 |
| | 0.2 | 0 | 0.5 |
| | | | |
| MISCELLANEOUS WEBSITE COPY | | | |
| | | | |
| THE TITLE/IT SAYS SO/IS STATED | 3 | 1 | 2 |
| IN THE TITLE | 0.7 | 0.5 | 1.0 |
| | | | |
| IT'S IN THE NAME/IT SAYS SO/IS | 2 | 1 | 1 |
| STATED IN THE NAME | 0.5 | 0.5 | 0.5 |

```
                        TARGET RESEARCH GROUP INC.
                      SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 40

```
          Q.376/Q.377 WHAT MAKES YOU SAY THAT THE COMPANY THAT MAKES THIS OFFER
    RECEIVED PERMISSION OR APPROVAL FROM [INSERT COMPANY/BRAND MENTIONED AT Q.375]? / ANY OTHER REASON?
```

|  |  | TEST |  |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 412 | 209 | 203 |
|  |  |  |  |
| IT'S IN THE NAME/TITLE OF THE PRODUCT/SHOE | 2<br>0.5 | 1<br>0.5 | 1<br>0.5 |
| IT'S IN THE NAME/TITLE OF THE NFT | 1<br>0.2 | 0<br>0 | 1<br>0.5 |
| OTHER MISCELLANEOUS WEBSITE COPY MENTIONS | 2<br>0.5 | 0<br>0 | 2<br>1.0 |
| WEBSITE/PRODUCT VISUALS (SUBNET) | 8<br>1.9 | 5<br>2.4 | 3<br>1.5 |
| PRODUCT VISUALS (SUB-SUBNET) | 1<br>0.2 | 0<br>0 | 1<br>0.5 |
| MISCELLANEOUS PRODUCT VISUALS |  |  |  |
| HAS/SHOWS THE LOGO/BRAND LOGO ON THE PRODUCT/SHOE | 1<br>0.2 | 0<br>0 | 1<br>0.5 |
| LOGO (SUB-SUBNET) | 3<br>0.7 | 3<br>1.4 | 0<br>0 |
| NIKE LOGO (SUB-SUB-SUBNET) | 2<br>0.5 | 2<br>1.0 | 0<br>0 |
| HAS/SHOWS THE NIKE LOGO/NIKE SYMBOL/EMBLEM | 2<br>0.5 | 2<br>1.0 | 0<br>0 |
| MISCELLANEOUS LOGO |  |  |  |
| AM FAMILIAR WITH/RECOGNIZE THE LOGO/HAVE SEEN THE LOGO BEFORE | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| MISCELLANEOUS WEBSITE/PRODUCT VISUALS |  |  |  |
| IT'S IN/ON THE PICTURE/PHOTO/ IMAGE/SAYS SO ON THE PICTURE (UNSPEC) | 1<br>0.2 | 0<br>0 | 1<br>0.5 |
| OTHER MISCELLANEOUS WEBSITE/ PRODUCT VISUALS MENTIONS | 3<br>0.7 | 2<br>1.0 | 1<br>0.5 |

```
                          TARGET RESEARCH GROUP INC.
                        SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 40

```
          Q.376/Q.377 WHAT MAKES YOU SAY THAT THE COMPANY THAT MAKES THIS OFFER
    RECEIVED PERMISSION OR APPROVAL FROM [INSERT COMPANY/BRAND MENTIONED AT Q.375]? / ANY OTHER REASON?
```

|  |  | TEST |  |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 412 | 209 | 203 |
|  |  |  |  |
| MISCELLANEOUS APPEARS ON THE WEBSITE |  |  |  |
|  |  |  |  |
| IT'S SAYS SO/IT IS STATED/LISTED/ | 6 | 3 | 3 |
| SHOWN/THAT'S WHAT IT SAYS (ON THE | 1.5 | 1.4 | 1.5 |
| PAGE/SCREEN) (UNSPEC) |  |  |  |
|  |  |  |  |
| OTHER MISCELLANEOUS APPEARS ON | 1 | 0 | 1 |
| THE WEBSITE MENTIONS | 0.2 | 0 | 0.5 |
|  |  |  |  |
| PRODUCT RELATED (NET) | 16 | 10 | 6 |
|  | 3.9 | 4.8 | 3.0 |
|  |  |  |  |
| PRODUCT ATTRIBUTES (SUBNET) | 3 | 2 | 1 |
|  | 0.7 | 1.0 | 0.5 |
|  |  |  |  |
| GOOD/HIGH QUALITY PRODUCT/ | 2 | 1 | 1 |
| SNEAKER/SHOE | 0.5 | 0.5 | 0.5 |
|  |  |  |  |
| OTHER PRODUCT ATTRIBUTES MENTIONS | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
|  |  |  |  |
| PRODUCT BRAND/MANUFACTURER (SUBNET) | 13 | 8 | 5 |
|  | 3.2 | 3.8 | 2.5 |
|  |  |  |  |
| NIKE PRODUCT (SUB-SUBNET) | 8 | 3 | 5 |
|  | 1.9 | 1.4 | 2.5 |
|  |  |  |  |
| IT'S A NIKE PRODUCT/NIKE MAKES/ | 2 | 1 | 1 |
| MANUFACTURES THE PRODUCT | 0.5 | 0.5 | 0.5 |
|  |  |  |  |
| IT'S A NIKE SHOE/SNEAKER/NIKE | 2 | 0 | 2 |
| MAKES/MANUFACTURES THE SHOE/ | 0.5 | 0 | 1.0 |
| SNEAKER |  |  |  |
|  |  |  |  |
| IT'S THEIR NIKE DUNK BRAND | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
|  |  |  |  |
| IT'S A NIKE BRANDED NFT/AN NFT | 1 | 0 | 1 |
| FROM NIKE | 0.2 | 0 | 0.5 |
|  |  |  |  |
| IT'S AN ORIGINAL DESIGN TO NIKE | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
|  |  |  |  |
| THEY ARE THE RESPONSIBLE NIKE | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |

```
                    TARGET RESEARCH GROUP INC.
                  SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 40

```
          Q.376/Q.377 WHAT MAKES YOU SAY THAT THE COMPANY THAT MAKES THIS OFFER
     RECEIVED PERMISSION OR APPROVAL FROM [INSERT COMPANY/BRAND MENTIONED AT Q.375]? / ANY OTHER REASON?
```

|  |  | TEST |  |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 412 | 209 | 203 |
|  |  |  |  |
| MISCELLANEOUS PRODUCT BRAND/MANUFACTURER |  |  |  |
|  |  |  |  |
| IT'S THE BRAND/MAKER/ | 3 | 3 | 0 |
| MANUFACTURER OF THE PRODUCT/ | 0.7 | 1.4 | 0 |
| SHOE/THAT'S WHO MAKE THE |  |  |  |
| PRODUCT |  |  |  |
|  |  |  |  |
| OTHER MISCELLANEOUS PRODUCT | 3 | 3 | 0 |
| BRAND/MANUFACTURER MENTIONS | 0.7 | 1.4 | 0 |
| MISCELLANEOUS PRODUCT RELATED |  |  |  |
|  |  |  |  |
| OTHER MISCELLANEOUS PRODUCT | 1 | 1 | 0 |
| RELATED MENTIONS | 0.2 | 0.5 | 0 |
|  |  |  |  |
| BRAND HERITAGE/REPUTATION (NET) | 7 | 4 | 3 |
|  | 1.7 | 1.9 | 1.5 |
|  |  |  |  |
| NIKE BRAND HERITAGE/REPUTATION | 1 | 1 | 0 |
| (SUBNET) | 0.2 | 0.5 | 0 |
|  |  |  |  |
| NIKE IS IT'S OWN BRAND | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
|  |  |  |  |
| MISCELLANEOUS BRAND HERITAGE/REPUTATION |  |  |  |
|  |  |  |  |
| GOOD SERVICE/BRAND OFFERS/ | 1 | 1 | 0 |
| PROVIDES GOOD SERVICE/SERVICES/ | 0.2 | 0.5 | 0 |
| HELPFUL/USEFUL SERVICES |  |  |  |
|  |  |  |  |
| OTHER MISCELLANEOUS BRAND | 5 | 2 | 3 |
| HERITAGE/REPUTATION MENTIONS | 1.2 | 1.0 | 1.5 |
|  |  |  |  |
| BRAND RELATIONSHIP/AFFILIATION (NET) | 35 | 18 | 17 |
|  | 8.5 | 8.6 | 8.4 |
|  |  |  |  |
| BRAND COLLABORATION (SUBNET) | 11 | 7 | 4 |
|  | 2.7 | 3.3 | 2.0 |
|  |  |  |  |
| COLLABORATION WITH NIKE (SUB- | 2 | 1 | 1 |
| SUBNET) | 0.5 | 0.5 | 0.5 |
|  |  |  |  |
| IT'S A COLLABORATION WITH NIKE | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |

```
                           TARGET RESEARCH GROUP INC.
                        SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 40

```
          Q.376/Q.377 WHAT MAKES YOU SAY THAT THE COMPANY THAT MAKES THIS OFFER
    RECEIVED PERMISSION OR APPROVAL FROM [INSERT COMPANY/BRAND MENTIONED AT Q.375]? / ANY OTHER REASON?
```

|  |  | TEST |  |
| --- | --- | --- | --- |
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 412 | 209 | 203 |
| NIKE'S VERSION OF BEN & JERRY'S CHUNKY DUNKY ICE CREAM | 1 / 0.2 | 1 / 0.5 | 0 / 0 |
| MISCELLANEOUS BRAND COLLABORATION |  |  |  |
| IT'S A COLLAB/COLLABORATION (UNSPEC) | 3 / 0.7 | 2 / 1.0 | 1 / 0.5 |
| IT'S A COLLABORATION WITH BEN & JERRY'S | 1 / 0.2 | 1 / 0.5 | 0 / 0 |
| IT'S A PARTNERSHIP/PARTNERSHIP BETWEEN BRANDS/THEY ARE PARTNERS | 3 / 0.7 | 2 / 1.0 | 1 / 0.5 |
| OTHER MISCELLANEOUS BRAND COLLABORATION MENTIONS | 3 / 0.7 | 2 / 1.0 | 1 / 0.5 |
| BRAND PROMOTION/MARKETING (SUBNET) | 1 / 0.2 | 0 / 0 | 1 / 0.5 |
| OTHER BRAND PROMOTION/MARKETING MENTIONS | 1 / 0.2 | 0 / 0 | 1 / 0.5 |
| BRAND SALES (SUBNET) | 3 / 0.7 | 1 / 0.5 | 2 / 1.0 |
| IT'S ON THEIR WEBSITE/PLATFORM/ BEING OFFERED/SOLD ON THEIR WEBSITE | 1 / 0.2 | 0 / 0 | 1 / 0.5 |
| STOCKX IS SELLING/OFFERING THE PRODUCT/NFT | 2 / 0.5 | 1 / 0.5 | 1 / 0.5 |
| OTHER BRAND SALES MENTIONS | 1 / 0.2 | 1 / 0.5 | 0 / 0 |
| BRAND AUTHORIZATION (SUBNET) | 19 / 4.6 | 9 / 4.3 | 10 / 4.9 |
| THEY HAVE PERMISSION/LICENSING RIGHTS/WOULD BE ILLEGAL/WOULD CAUSE A LAWSUIT IF THEY DIDN'T HAVE PERMISSION/AUTHORIZATION | 8 / 1.9 | 3 / 1.4 | 5 / 2.5 |

```
                         TARGET RESEARCH GROUP INC.
                      SNEAKER ONLINE SURVEY B (#103-23022)
```
Table 40

```
         Q.376/Q.377 WHAT MAKES YOU SAY THAT THE COMPANY THAT MAKES THIS OFFER
RECEIVED PERMISSION OR APPROVAL FROM [INSERT COMPANY/BRAND MENTIONED AT Q.375]? / ANY OTHER REASON?
```

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 412 | 209 | 203 |
| IT HAS TO BE BECAUSE NIKE IS/HAS A TRADEMARK | 1 / 0.2 | 0 / 0 | 1 / 0.5 |
| NIKE CAN SUE IF NOT APPROVED | 1 / 0.2 | 1 / 0.5 | 0 / 0 |
| CANNOT SELL NIKE PRODUCTS ONLINE WITHOUT BEING AN AUTHORIZED SELLER | 1 / 0.2 | 0 / 0 | 1 / 0.5 |
| STOCKX HAS RECEIVED PERMISSION FROM NIKE TO SELL THIS PRODUCT | 1 / 0.2 | 0 / 0 | 1 / 0.5 |
| NIKE GAVE PERMISSION TO APPROVE THIS OFFER | 1 / 0.2 | 0 / 0 | 1 / 0.5 |
| OTHER BRAND AUTHORIZATION MENTIONS | 8 / 1.9 | 5 / 2.4 | 3 / 1.5 |
| MISCELLANEOUS BRAND RELATIONSHIP/AFFILIATION | | | |
| NIKE WOULD OWN THE BRAND | 1 / 0.2 | 1 / 0.5 | 0 / 0 |
| OTHER MISCELLANEOUS BRAND RELATIONSHIP/AFFILIATION MENTIONS | 4 / 1.0 | 3 / 1.4 | 1 / 0.5 |
| PRIOR EXPERIENCE/KNOWLEDGE (NET) | 2 / 0.5 | 0 / 0 | 2 / 1.0 |
| I'VE SEEN IT/SEEN IT BEFORE/HAVE SEEN AN AD FOR IT | 2 / 0.5 | 0 / 0 | 2 / 1.0 |
| MISCELLANEOUS | | | |
| JUST THINK SO/WHAT I FIGURED/ ASSUMED (UNSPEC) | 1 / 0.2 | 0 / 0 | 1 / 0.5 |
| PRICE/COST/VALUE/MONEY (ALL MENTIONS) | 3 / 0.7 | 1 / 0.5 | 2 / 1.0 |
| NIKE/IT'S NIKE (UNSPEC) | 1 / 0.2 | 1 / 0.5 | 0 / 0 |

```
                        TARGET RESEARCH GROUP INC.
                      SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 40

```
        Q.376/Q.377 WHAT MAKES YOU SAY THAT THE COMPANY THAT MAKES THIS OFFER
RECEIVED PERMISSION OR APPROVAL FROM [INSERT COMPANY/BRAND MENTIONED AT Q.375]? / ANY OTHER REASON?
```

|                                                                 | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|-----------------------------------------------------------------|-------------|----------------|-------------|
| BASE: TOTAL RESPONDENTS                                         | 412         | 209            | 203         |
| STOCKX/IT'S STOCKX (UNSPEC)                                     | 2 <br> 0.5  | 0 <br> 0       | 2 <br> 1.0  |
| UNIQUE/INNOVATIVE                                               | 1 <br> 0.2  | 0 <br> 0       | 1 <br> 0.5  |
| OTHER MISCELLANEOUS MENTIONS                                    | 8 <br> 1.9  | 6 <br> 2.9     | 2 <br> 1.0  |
| DON'T KNOW/UNSURE (Q.376/Q.377)                                | 23 <br> 5.6 | 18 <br> 8.6    | 5 <br> 2.5  |
| DON'T KNOW/UNSURE (Q.375)                                       | 55 <br> 13.3| 35 <br> 16.7   | 20 <br> 9.9 |
| NO, IT DID NOT RECEIVE PERMISSION OR APPROVAL FROM ANOTHER COMPANY OR BRAND | 108 <br> 26.2 | 47 <br> 22.5 | 61 <br> 30.0 |
| DON'T KNOW/UNSURE (Q.370)                                       | 133 <br> 32.3| 59 <br> 28.2  | 74 <br> 36.5 |

```
                          TARGET RESEARCH GROUP INC.
                       SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 41

```
               Q.376/Q.377 WHAT MAKES YOU SAY THAT THE COMPANY
        THAT MAKES THIS OFFER RECEIVED PERMISSION OR APPROVAL FROM NIKE? / ANY OTHER REASON?
```

|  |  | TEST |  |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 412 | 209 | 203 |
| MENTIONED NIKE AT Q.375 | 68 | 40 | 28 |
|  | 16.5 | 19.1 | 13.8 |
| APPEARS ON THE WEBSITE (NET) | 19 | 9 | 10 |
|  | 4.6 | 4.3 | 4.9 |
| WEBSITE EXECUTION (SUBNET) | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| CLEAR/CLEARLY SHOWN/STATED/IT IS CLEAR ON THE PAGE/SITE | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| WEBSITE COPY (SUBNET) | 10 | 4 | 6 |
|  | 2.4 | 1.9 | 3.0 |
| NAME/BRAND NAME (SUB-SUBNET) | 2 | 0 | 2 |
|  | 0.5 | 0 | 1.0 |
| NIKE (SUB-SUB-SUBNET) | 2 | 0 | 2 |
|  | 0.5 | 0 | 1.0 |
| IT SAYS NIKE/NIKE NAME IS SHOWN | 2 | 0 | 2 |
|  | 0.5 | 0 | 1.0 |
| MISCELLANEOUS NAME/BRAND NAME |  |  |  |
| OTHER MISCELLANEOUS NAME/ BRAND NAME MENTIONS | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| DESCRIPTION (SUB-SUBNET) | 7 | 3 | 4 |
|  | 1.7 | 1.4 | 2.0 |
| OWNERSHIP (SUB-SUB-SUBNET) | 2 | 1 | 1 |
|  | 0.5 | 0.5 | 0.5 |
| IT SAYS IT REPRESENTS OWNERSHIP/THE TOKEN REPRESENTS OWNERSHIP (OF THE PHYSICAL PRODUCT) | 2 | 1 | 1 |
|  | 0.5 | 0.5 | 0.5 |
| VERIFICATION/AUTHENTICATION (SUB-SUB-SUBNET) | 3 | 2 | 1 |
|  | 0.7 | 1.0 | 0.5 |
| IT SAYS IT'S STOCKX VERIFIED | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |

```
                          TARGET RESEARCH GROUP INC.
                       SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 41

```
                  Q.376/Q.377 WHAT MAKES YOU SAY THAT THE COMPANY
          THAT MAKES THIS OFFER RECEIVED PERMISSION OR APPROVAL FROM NIKE? / ANY OTHER REASON?
```

|  |  | TEST |  |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 412 | 209 | 203 |
|  |  |  |  |
| OTHER VERIFICATION/ | 2 | 2 | 0 |
| AUTHENTICATION MENTIONS | 0.5 | 1.0 | 0 |
| MISCELLANEOUS DESCRIPTION |  |  |  |
| THE DESCRIPTION/IT SAYS SO/IS | 1 | 0 | 1 |
| STATED IN THE DESCRIPTION | 0.2 | 0 | 0.5 |
| OTHER DESCRIPTION MENTIONS | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| MISCELLANEOUS WEBSITE COPY |  |  |  |
| THE TITLE/IT SAYS SO/IS STATED | 1 | 1 | 0 |
| IN THE TITLE | 0.2 | 0.5 | 0 |
| IT'S IN THE NAME/TITLE OF THE | 1 | 0 | 1 |
| NFT | 0.2 | 0 | 0.5 |
| WEBSITE/PRODUCT VISUALS (SUBNET) | 3 | 2 | 1 |
|  | 0.7 | 1.0 | 0.5 |
| PRODUCT VISUALS (SUB-SUBNET) | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| MISCELLANEOUS PRODUCT VISUALS |  |  |  |
| HAS/SHOWS THE LOGO/BRAND LOGO | 1 | 0 | 1 |
| ON THE PRODUCT/SHOE | 0.2 | 0 | 0.5 |
| LOGO (SUB-SUBNET) | 2 | 2 | 0 |
|  | 0.5 | 1.0 | 0 |
| NIKE LOGO (SUB-SUB-SUBNET) | 2 | 2 | 0 |
|  | 0.5 | 1.0 | 0 |
| HAS/SHOWS THE NIKE LOGO/NIKE | 2 | 2 | 0 |
| SYMBOL/EMBLEM | 0.5 | 1.0 | 0 |
| MISCELLANEOUS APPEARS ON THE WEBSITE |  |  |  |
| IT'S SAYS SO/IT IS STATED/LISTED/ | 5 | 3 | 2 |
| SHOWN/THAT'S WHAT IT SAYS (ON THE | 1.2 | 1.4 | 1.0 |
| PAGE/SCREEN) (UNSPEC) |  |  |  |

```
                          TARGET RESEARCH GROUP INC.
                        SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 41

```
              Q.376/Q.377 WHAT MAKES YOU SAY THAT THE COMPANY
     THAT MAKES THIS OFFER RECEIVED PERMISSION OR APPROVAL FROM NIKE? / ANY OTHER REASON?
```

|  |  | TEST |  |
| --- | --- | --- | --- |
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 412 | 209 | 203 |
| PRODUCT RELATED (NET) | 13 | 8 | 5 |
|  | 3.2 | 3.8 | 2.5 |
| PRODUCT ATTRIBUTES (SUBNET) | 2 | 2 | 0 |
|  | 0.5 | 1.0 | 0 |
| GOOD/HIGH QUALITY PRODUCT/ SNEAKER/SHOE | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| OTHER PRODUCT ATTRIBUTES MENTIONS | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| PRODUCT BRAND/MANUFACTURER (SUBNET) | 12 | 7 | 5 |
|  | 2.9 | 3.3 | 2.5 |
| NIKE PRODUCT (SUB-SUBNET) | 8 | 3 | 5 |
|  | 1.9 | 1.4 | 2.5 |
| IT'S A NIKE PRODUCT/NIKE MAKES/ MANUFACTURES THE PRODUCT | 2 | 1 | 1 |
|  | 0.5 | 0.5 | 0.5 |
| IT'S A NIKE SHOE/SNEAKER/NIKE MAKES/MANUFACTURES THE SHOE/ SNEAKER | 2 | 0 | 2 |
|  | 0.5 | 0 | 1.0 |
| IT'S THEIR NIKE DUNK BRAND | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| IT'S A NIKE BRANDED NFT/AN NFT FROM NIKE | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| IT'S AN ORIGINAL DESIGN TO NIKE | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| THEY ARE THE RESPONSIBLE NIKE | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| MISCELLANEOUS PRODUCT BRAND/MANUFACTURER |  |  |  |
| IT'S THE BRAND/MAKER/ MANUFACTURER OF THE PRODUCT/ SHOE/THAT'S WHO MAKE THE PRODUCT | 3 | 3 | 0 |
|  | 0.7 | 1.4 | 0 |

```
                         TARGET RESEARCH GROUP INC.
                       SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 41

```
              Q.376/Q.377 WHAT MAKES YOU SAY THAT THE COMPANY
      THAT MAKES THIS OFFER RECEIVED PERMISSION OR APPROVAL FROM NIKE? / ANY OTHER REASON?
```

|                                                                       | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|-----------------------------------------------------------------------|-------------|----------------|-------------|
| BASE: TOTAL RESPONDENTS                                               | 412         | 209            | 203         |
| OTHER MISCELLANEOUS PRODUCT BRAND/MANUFACTURER MENTIONS               | 2 / 0.5     | 2 / 1.0        | 0 / 0       |
| BRAND HERITAGE/REPUTATION (NET)                                       | 3 / 0.7     | 2 / 1.0        | 1 / 0.5     |
| NIKE BRAND HERITAGE/REPUTATION (SUBNET)                               | 1 / 0.2     | 1 / 0.5        | 0 / 0       |
| NIKE IS IT'S OWN BRAND                                                | 1 / 0.2     | 1 / 0.5        | 0 / 0       |
| MISCELLANEOUS BRAND HERITAGE/REPUTATION                              |             |                |             |
| GOOD SERVICE/BRAND OFFERS/ PROVIDES GOOD SERVICE/SERVICES/ HELPFUL/USEFUL SERVICES | 1 / 0.2 | 1 / 0.5 | 0 / 0 |
| OTHER MISCELLANEOUS BRAND HERITAGE/REPUTATION MENTIONS               | 1 / 0.2     | 0 / 0          | 1 / 0.5     |
| BRAND RELATIONSHIP/AFFILIATION (NET)                                  | 20 / 4.9    | 10 / 4.8       | 10 / 4.9    |
| BRAND COLLABORATION (SUBNET)                                          | 4 / 1.0     | 3 / 1.4        | 1 / 0.5     |
| COLLABORATION WITH NIKE (SUB-SUBNET)                                  | 1 / 0.2     | 0 / 0          | 1 / 0.5     |
| IT'S A COLLABORATION WITH NIKE                                        | 1 / 0.2     | 0 / 0          | 1 / 0.5     |
| MISCELLANEOUS BRAND COLLABORATION                                    |             |                |             |
| IT'S A PARTNERSHIP/PARTNERSHIP BETWEEN BRANDS/THEY ARE PARTNERS      | 1 / 0.2     | 1 / 0.5        | 0 / 0       |
| OTHER MISCELLANEOUS BRAND COLLABORATION MENTIONS                     | 2 / 0.5     | 2 / 1.0        | 0 / 0       |
| BRAND PROMOTION/MARKETING (SUBNET)                                    | 1 / 0.2     | 0 / 0          | 1 / 0.5     |

```
                          TARGET RESEARCH GROUP INC.
                        SNEAKER ONLINE SURVEY B (#103-23022)
```
Table 41

```
                  Q.376/Q.377 WHAT MAKES YOU SAY THAT THE COMPANY
        THAT MAKES THIS OFFER RECEIVED PERMISSION OR APPROVAL FROM NIKE? / ANY OTHER REASON?
```

|  |  | TEST |  |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 412 | 209 | 203 |
| OTHER BRAND PROMOTION/MARKETING MENTIONS | 1<br>0.2 | 0<br>0 | 1<br>0.5 |
| BRAND AUTHORIZATION (SUBNET) | 13<br>3.2 | 5<br>2.4 | 8<br>3.9 |
| THEY HAVE PERMISSION/LICENSING RIGHTS/WOULD BE ILLEGAL/WOULD CAUSE A LAWSUIT IF THEY DIDN'T HAVE PERMISSION/AUTHORIZATION | 5<br>1.2 | 2<br>1.0 | 3<br>1.5 |
| IT HAS TO BE BECAUSE NIKE IS/HAS A TRADEMARK | 1<br>0.2 | 0<br>0 | 1<br>0.5 |
| NIKE CAN SUE IF NOT APPROVED | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| CANNOT SELL NIKE PRODUCTS ONLINE WITHOUT BEING AN AUTHORIZED SELLER | 1<br>0.2 | 0<br>0 | 1<br>0.5 |
| STOCKX HAS RECEIVED PERMISSION FROM NIKE TO SELL THIS PRODUCT | 1<br>0.2 | 0<br>0 | 1<br>0.5 |
| NIKE GAVE PERMISSION TO APPROVE THIS OFFER | 1<br>0.2 | 0<br>0 | 1<br>0.5 |
| OTHER BRAND AUTHORIZATION MENTIONS | 5<br>1.2 | 2<br>1.0 | 3<br>1.5 |
| MISCELLANEOUS BRAND RELATIONSHIP/AFFILIATION |  |  |  |
| NIKE WOULD OWN THE BRAND | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| OTHER MISCELLANEOUS BRAND RELATIONSHIP/AFFILIATION MENTIONS | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| MISCELLANEOUS |  |  |  |
| JUST THINK SO/WHAT I FIGURED/ ASSUMED (UNSPEC) | 1<br>0.2 | 0<br>0 | 1<br>0.5 |
| PRICE/COST/VALUE/MONEY (ALL MENTIONS) | 1<br>0.2 | 0<br>0 | 1<br>0.5 |

```
                    TARGET RESEARCH GROUP INC.
              SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 41

```
              Q.376/Q.377 WHAT MAKES YOU SAY THAT THE COMPANY
        THAT MAKES THIS OFFER RECEIVED PERMISSION OR APPROVAL FROM NIKE? / ANY OTHER REASON?
```

|  |  | TEST |  |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 412 | 209 | 203 |
|  |  |  |  |
| NIKE/IT'S NIKE (UNSPEC) | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| OTHER MISCELLANEOUS MENTIONS | 4 | 4 | 0 |
|  | 1.0 | 1.9 | 0 |
| DON'T KNOW/UNSURE (Q.376/Q.377) | 10 | 8 | 2 |
|  | 2.4 | 3.8 | 1.0 |
| NO MENTION OF NIKE AT Q.750 | 344 | 169 | 175 |
|  | 83.5 | 80.9 | 86.2 |

```
                          TARGET RESEARCH GROUP INC.
                       SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 42

```
                  Q.376/Q.377 WHAT MAKES YOU SAY THAT THE COMPANY
     THAT MAKES THIS OFFER RECEIVED PERMISSION OR APPROVAL FROM STOCKX? / ANY OTHER REASON?
```

|                                                                | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|----------------------------------------------------------------|-------------|----------------|-------------|
| BASE: TOTAL RESPONDENTS                                        | 412         | 209            | 203         |
| MENTIONED STOCKX AT Q.375                                      | 19<br>4.6   | 10<br>4.8      | 9<br>4.4    |
| APPEARS ON THE WEBSITE (NET)                                   | 8<br>1.9    | 3<br>1.4       | 5<br>2.5    |
| WEBSITE LOCATION (SUBNET)                                      | 3<br>0.7    | 2<br>1.0       | 1<br>0.5    |
| IT'S AT THE TOP/TOP OF THE SCREEN/PAGE/SAYS/SHOWS IT AT THE TOP | 2<br>0.5   | 2<br>1.0       | 0<br>0      |
| IT'S FIRST/THE FIRST ONE/FIRST NAME SHOWN/LISTED              | 1<br>0.2    | 0<br>0         | 1<br>0.5    |
| WEBSITE COPY (SUBNET)                                          | 3<br>0.7    | 0<br>0         | 3<br>1.5    |
| DESCRIPTION (SUB-SUBNET)                                       | 3<br>0.7    | 0<br>0         | 3<br>1.5    |
| VERIFICATION/AUTHENTICATION (SUB-SUB-SUBNET)                  | 2<br>0.5    | 0<br>0         | 2<br>1.0    |
| IT SAYS IT'S STOCKX VERIFIED                                  | 2<br>0.5    | 0<br>0         | 2<br>1.0    |
| MISCELLANEOUS DESCRIPTION                                      |             |                |             |
| THE DESCRIPTION/IT SAYS SO/IS STATED IN THE DESCRIPTION       | 1<br>0.2    | 0<br>0         | 1<br>0.5    |
| WEBSITE/PRODUCT VISUALS (SUBNET)                              | 2<br>0.5    | 1<br>0.5       | 1<br>0.5    |
| MISCELLANEOUS WEBSITE/PRODUCT VISUALS                          |             |                |             |
| OTHER MISCELLANEOUS WEBSITE/ PRODUCT VISUALS MENTIONS         | 2<br>0.5    | 1<br>0.5       | 1<br>0.5    |
| PRODUCT RELATED (NET)                                          | 1<br>0.2    | 1<br>0.5       | 0<br>0      |

```
                      TARGET RESEARCH GROUP INC.
                    SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 42

```
          Q.376/Q.377 WHAT MAKES YOU SAY THAT THE COMPANY
 THAT MAKES THIS OFFER RECEIVED PERMISSION OR APPROVAL FROM STOCKX? / ANY OTHER REASON?
```

|  |  | TEST |  |
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 412 | 209 | 203 |
| MISCELLANEOUS PRODUCT RELATED |  |  |  |
| OTHER MISCELLANEOUS PRODUCT RELATED MENTIONS | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| BRAND HERITAGE/REPUTATION (NET) | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| MISCELLANEOUS BRAND HERITAGE/REPUTATION |  |  |  |
| OTHER MISCELLANEOUS BRAND HERITAGE/REPUTATION MENTIONS | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| BRAND RELATIONSHIP/AFFILIATION (NET) | 6<br>1.5 | 3<br>1.4 | 3<br>1.5 |
| BRAND COLLABORATION (SUBNET) | 2<br>0.5 | 0<br>0 | 2<br>1.0 |
| MISCELLANEOUS BRAND COLLABORATION |  |  |  |
| IT'S A PARTNERSHIP/PARTNERSHIP BETWEEN BRANDS/THEY ARE PARTNERS | 1<br>0.2 | 0<br>0 | 1<br>0.5 |
| OTHER MISCELLANEOUS BRAND COLLABORATION MENTIONS | 1<br>0.2 | 0<br>0 | 1<br>0.5 |
| BRAND SALES (SUBNET) | 2<br>0.5 | 1<br>0.5 | 1<br>0.5 |
| IT'S ON THEIR WEBSITE/PLATFORM/ BEING OFFERED/SOLD ON THEIR WEBSITE | 1<br>0.2 | 0<br>0 | 1<br>0.5 |
| STOCKX IS SELLING/OFFERING THE PRODUCT/NFT | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| BRAND AUTHORIZATION (SUBNET) | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| THEY HAVE PERMISSION/LICENSING RIGHTS/WOULD BE ILLEGAL/WOULD CAUSE A LAWSUIT IF THEY DIDN'T HAVE PERMISSION/AUTHORIZATION | 1<br>0.2 | 1<br>0.5 | 0<br>0 |

```
                          TARGET RESEARCH GROUP INC.
                       SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 42

```
          Q.376/Q.377 WHAT MAKES YOU SAY THAT THE COMPANY
    THAT MAKES THIS OFFER RECEIVED PERMISSION OR APPROVAL FROM STOCKX? / ANY OTHER REASON?
```

|  |  | TEST |  |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 412 | 209 | 203 |
| **MISCELLANEOUS BRAND RELATIONSHIP/AFFILIATION** |  |  |  |
| OTHER MISCELLANEOUS BRAND | 1 | 1 | 0 |
| RELATIONSHIP/AFFILIATION MENTIONS | 0.2 | 0.5 | 0 |
| **MISCELLANEOUS** |  |  |  |
| STOCKX/IT'S STOCKX (UNSPEC) | 2 | 0 | 2 |
|  | 0.5 | 0 | 1.0 |
| OTHER MISCELLANEOUS MENTIONS | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| DON'T KNOW/UNSURE (Q.376/Q.377) | 2 | 2 | 0 |
|  | 0.5 | 1.0 | 0 |
| NO MENTION OF STOCKX AT Q.750 | 393 | 199 | 194 |
|  | 95.4 | 95.2 | 95.6 |

```
                            TARGET RESEARCH GROUP INC.
                         SNEAKER ONLINE SURVEY B (#103-23022)
```
Table 43

```
         Q.376/Q.377 WHAT MAKES YOU SAY THAT THE COMPANY THAT MAKES THIS OFFER
RECEIVED PERMISSION OR APPROVAL FROM [INSERT COMPANY/BRAND MENTIONED AT Q.375]? / ANY OTHER REASON?
                          FILTER: Q.340 - NIKE BRAND/COMPANY
```

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 266 | 152 | 114 |
| YES, IT DID RECEIVE PERMISSION OR | 124 | 81 | 43 |
| APPROVAL FROM ANOTHER COMPANY OR BRAND | 46.6 | 53.3 | 37.7 |
| MENTIONED COMPANY/BRAND AT Q.375 | 86 | 54 | 32 |
|  | 32.3 | 35.5 | 28.1 |
| APPEARS ON THE WEBSITE (NET) | 31 | 18 | 13 |
|  | 11.7 | 11.8 | 11.4 |
| WEBSITE LOCATION (SUBNET) | 2 | 1 | 1 |
|  | 0.8 | 0.7 | 0.9 |
| IT'S AT THE TOP/TOP OF THE SCREEN/PAGE/SAYS/SHOWS IT AT THE TOP | 1 | 1 | 0 |
|  | 0.4 | 0.7 | 0 |
| IT'S FIRST/THE FIRST ONE/FIRST NAME SHOWN/LISTED | 1 | 0 | 1 |
|  | 0.4 | 0 | 0.9 |
| WEBSITE EXECUTION (SUBNET) | 1 | 0 | 1 |
|  | 0.4 | 0 | 0.9 |
| CLEAR/CLEARLY SHOWN/STATED/IT IS CLEAR ON THE PAGE/SITE | 1 | 0 | 1 |
|  | 0.4 | 0 | 0.9 |
| WEBSITE COPY (SUBNET) | 20 | 10 | 10 |
|  | 7.5 | 6.6 | 8.8 |
| NAME/BRAND NAME (SUB-SUBNET) | 7 | 3 | 4 |
|  | 2.6 | 2.0 | 3.5 |
| NIKE (SUB-SUB-SUBNET) | 1 | 0 | 1 |
|  | 0.4 | 0 | 0.9 |
| IT SAYS NIKE/NIKE NAME IS SHOWN | 1 | 0 | 1 |
|  | 0.4 | 0 | 0.9 |
| BEN & JERRY'S (SUB-SUB-SUBNET) | 2 | 1 | 1 |
|  | 0.8 | 0.7 | 0.9 |
| IT SAYS BEN & JERRY'S/BEN & JERRY'S NAME IS SHOWN | 2 | 1 | 1 |
|  | 0.8 | 0.7 | 0.9 |

Table 43

```
                              TARGET RESEARCH GROUP INC.
                           SNEAKER ONLINE SURVEY B (#103-23022)


              Q.376/Q.377 WHAT MAKES YOU SAY THAT THE COMPANY THAT MAKES THIS OFFER
       RECEIVED PERMISSION OR APPROVAL FROM [INSERT COMPANY/BRAND MENTIONED AT Q.375]? / ANY OTHER REASON?
                              FILTER: Q.340 - NIKE BRAND/COMPANY


                                                 TEST
                                        GRAND    NIKE    CNTRL
                                        TOTAL    SHOE    TOKEN
                                        -----    -----   -----

           BASE: TOTAL RESPONDENTS        266     152     114


               MISCELLANEOUS NAME/BRAND NAME

                  SAYS/HAS THE NAME BRAND/SHOWS      4       2       2
                  THE BRAND NAME (ON THE PAGE)     1.5     1.3     1.8

               DESCRIPTION (SUB-SUBNET)            11       6       5
                                                  4.1     3.9     4.4

                  OWNERSHIP (SUB-SUB-SUBNET)        3       1       2
                                                  1.1     0.7     1.8

                  IT SAYS IT REPRESENTS             3       1       2
                  OWNERSHIP/THE TOKEN             1.1     0.7     1.8
                  REPRESENTS OWNERSHIP (OF THE
                  PHYSICAL PRODUCT)

                  VERIFICATION/AUTHENTICATION       6       4       2
                  (SUB-SUB-SUBNET)                2.3     2.6     1.8

                     IT SAYS IT'S STOCKX VERIFIED   2       0       2
                                                  0.8       0     1.8

                     OTHER VERIFICATION/            4       4       0
                     AUTHENTICATION MENTIONS      1.5     2.6       0

               MISCELLANEOUS DESCRIPTION

                  THE DESCRIPTION/IT SAYS SO/IS     3       1       2
                  STATED IN THE DESCRIPTION       1.1     0.7     1.8

               MISCELLANEOUS WEBSITE COPY

                  THE TITLE/IT SAYS SO/IS STATED    2       0       2
                  IN THE TITLE                    0.8       0     1.8

                  IT'S IN THE NAME/IT SAYS SO/IS    2       1       1
                  STATED IN THE NAME              0.8     0.7     0.9

                  IT'S IN THE NAME/TITLE OF THE     2       1       1
                  PRODUCT/SHOE                    0.8     0.7     0.9

                  IT'S IN THE NAME/TITLE OF THE     1       0       1
                  NFT                             0.4       0     0.9
```

```
                              TARGET RESEARCH GROUP INC.
                           SNEAKER ONLINE SURVEY B (#103-23022)

                                                                        Table 43

         Q.376/Q.377 WHAT MAKES YOU SAY THAT THE COMPANY THAT MAKES THIS OFFER
     RECEIVED PERMISSION OR APPROVAL FROM [INSERT COMPANY/BRAND MENTIONED AT Q.375]? / ANY OTHER REASON?
                           FILTER: Q.340 - NIKE BRAND/COMPANY


                                                 TEST
                                        GRAND    NIKE   CNTRL
                                        TOTAL    SHOE   TOKEN
                                        -----    -----  -----

          BASE: TOTAL RESPONDENTS         266     152    114


                OTHER MISCELLANEOUS WEBSITE    2      0      2
                COPY MENTIONS              0.8      0    1.8

           WEBSITE/PRODUCT VISUALS (SUBNET)    5      5      0
                                        1.9    3.3      0

              LOGO (SUB-SUBNET)            3      3      0
                                        1.1    2.0      0

                NIKE LOGO (SUB-SUB-SUBNET)    2      2      0
                                        0.8    1.3      0

                  HAS/SHOWS THE NIKE LOGO/NIKE    2      2      0
                  SYMBOL/EMBLEM          0.8    1.3      0

              MISCELLANEOUS LOGO

                  AM FAMILIAR WITH/RECOGNIZE    1      1      0
                  THE LOGO/HAVE SEEN THE LOGO  0.4    0.7      0
                  BEFORE

           MISCELLANEOUS WEBSITE/PRODUCT VISUALS

                OTHER MISCELLANEOUS WEBSITE/    2      2      0
                PRODUCT VISUALS MENTIONS    0.8    1.3      0

           MISCELLANEOUS APPEARS ON THE WEBSITE

                IT'S SAYS SO/IT IS STATED/LISTED/    5      3      2
                SHOWN/THAT'S WHAT IT SAYS (ON THE  1.9    2.0    1.8
                PAGE/SCREEN) (UNSPEC)

                OTHER MISCELLANEOUS APPEARS ON    1      0      1
                THE WEBSITE MENTIONS      0.4      0    0.9

           PRODUCT RELATED (NET)          13      8      5
                                        4.9    5.3    4.4

              PRODUCT ATTRIBUTES (SUBNET)    2      2      0
                                        0.8    1.3      0

                GOOD/HIGH QUALITY PRODUCT/    1      1      0
                SNEAKER/SHOE              0.4    0.7      0
```

```
                        TARGET RESEARCH GROUP INC.
                     SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 43

```
          Q.376/Q.377 WHAT MAKES YOU SAY THAT THE COMPANY THAT MAKES THIS OFFER
     RECEIVED PERMISSION OR APPROVAL FROM [INSERT COMPANY/BRAND MENTIONED AT Q.375]? / ANY OTHER REASON?
                         FILTER: Q.340 - NIKE BRAND/COMPANY
```

|                                                                              | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|------------------------------------------------------------------------------|-------------|----------------|-------------|
| BASE: TOTAL RESPONDENTS                                                       | 266         | 152            | 114         |
| OTHER PRODUCT ATTRIBUTES MENTIONS                                            | 1 0.4       | 1 0.7          | 0 0         |
| PRODUCT BRAND/MANUFACTURER (SUBNET)                                          | 11 4.1      | 6 3.9          | 5 4.4       |
| NIKE PRODUCT (SUB-SUBNET)                                                    | 8 3.0       | 3 2.0          | 5 4.4       |
| IT'S A NIKE PRODUCT/NIKE MAKES/ MANUFACTURES THE PRODUCT                     | 2 0.8       | 1 0.7          | 1 0.9       |
| IT'S A NIKE SHOE/SNEAKER/NIKE MAKES/MANUFACTURES THE SHOE/ SNEAKER           | 2 0.8       | 0 0            | 2 1.8       |
| IT'S THEIR NIKE DUNK BRAND                                                   | 1 0.4       | 0 0            | 1 0.9       |
| IT'S A NIKE BRANDED NFT/AN NFT FROM NIKE                                     | 1 0.4       | 0 0            | 1 0.9       |
| IT'S AN ORIGINAL DESIGN TO NIKE                                              | 1 0.4       | 1 0.7          | 0 0         |
| THEY ARE THE RESPONSIBLE NIKE                                                | 1 0.4       | 1 0.7          | 0 0         |
| MISCELLANEOUS PRODUCT BRAND/MANUFACTURER                                     |             |                |             |
| IT'S THE BRAND/MAKER/ MANUFACTURER OF THE PRODUCT/ SHOE/THAT'S WHO MAKE THE PRODUCT | 2 0.8       | 2 1.3          | 0 0         |
| OTHER MISCELLANEOUS PRODUCT BRAND/MANUFACTURER MENTIONS                      | 2 0.8       | 2 1.3          | 0 0         |
| MISCELLANEOUS PRODUCT RELATED                                                |             |                |             |
| OTHER MISCELLANEOUS PRODUCT RELATED MENTIONS                                 | 1 0.4       | 1 0.7          | 0 0         |

```
                          TARGET RESEARCH GROUP INC.
                       SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 43

```
        Q.376/Q.377 WHAT MAKES YOU SAY THAT THE COMPANY THAT MAKES THIS OFFER
   RECEIVED PERMISSION OR APPROVAL FROM [INSERT COMPANY/BRAND MENTIONED AT Q.375]? / ANY OTHER REASON?
                       FILTER: Q.340 - NIKE BRAND/COMPANY
```

|                                                                  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|------------------------------------------------------------------|-------------|----------------|-------------|
|                                                                  | -----       | -----          | -----       |
| BASE: TOTAL RESPONDENTS                                          | 266         | 152            | 114         |
| BRAND HERITAGE/REPUTATION (NET)                                 | 5           | 2              | 3           |
|                                                                  | 1.9         | 1.3            | 2.6         |
| MISCELLANEOUS BRAND HERITAGE/REPUTATION                         |             |                |             |
| GOOD SERVICE/BRAND OFFERS/ PROVIDES GOOD SERVICE/SERVICES/ HELPFUL/USEFUL SERVICES | 1 | 1 | 0 |
|                                                                  | 0.4         | 0.7            | 0           |
| OTHER MISCELLANEOUS BRAND HERITAGE/REPUTATION MENTIONS          | 4           | 1              | 3           |
|                                                                  | 1.5         | 0.7            | 2.6         |
| BRAND RELATIONSHIP/AFFILIATION (NET)                            | 32          | 17             | 15          |
|                                                                  | 12.0        | 11.2           | 13.2        |
| BRAND COLLABORATION (SUBNET)                                    | 11          | 7              | 4           |
|                                                                  | 4.1         | 4.6            | 3.5         |
| COLLABORATION WITH NIKE (SUB- SUBNET)                           | 2           | 1              | 1           |
|                                                                  | 0.8         | 0.7            | 0.9         |
| IT'S A COLLABORATION WITH NIKE                                  | 1           | 0              | 1           |
|                                                                  | 0.4         | 0              | 0.9         |
| NIKE'S VERSION OF BEN & JERRY'S CHUNKY DUNKY ICE CREAM          | 1           | 1              | 0           |
|                                                                  | 0.4         | 0.7            | 0           |
| MISCELLANEOUS BRAND COLLABORATION                              |             |                |             |
| IT'S A COLLAB/COLLABORATION (UNSPEC)                            | 3           | 2              | 1           |
|                                                                  | 1.1         | 1.3            | 0.9         |
| IT'S A COLLABORATION WITH BEN & JERRY'S                        | 1           | 1              | 0           |
|                                                                  | 0.4         | 0.7            | 0           |
| IT'S A PARTNERSHIP/PARTNERSHIP BETWEEN BRANDS/THEY ARE PARTNERS | 3           | 2              | 1           |
|                                                                  | 1.1         | 1.3            | 0.9         |
| OTHER MISCELLANEOUS BRAND COLLABORATION MENTIONS               | 3           | 2              | 1           |
|                                                                  | 1.1         | 1.3            | 0.9         |
| BRAND PROMOTION/MARKETING (SUBNET)                             | 1           | 0              | 1           |
|                                                                  | 0.4         | 0              | 0.9         |

```
                              TARGET RESEARCH GROUP INC.
                          SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 43

```
          Q.376/Q.377 WHAT MAKES YOU SAY THAT THE COMPANY THAT MAKES THIS OFFER
       RECEIVED PERMISSION OR APPROVAL FROM [INSERT COMPANY/BRAND MENTIONED AT Q.375]? / ANY OTHER REASON?
                          FILTER: Q.340 - NIKE BRAND/COMPANY
```

|                                                                                                   | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---------------------------------------------------------------------------------------------------|-------------|----------------|-------------|
|                                                                                                   | -----       | -----          | -----       |
| BASE: TOTAL RESPONDENTS                                                                            | 266         | 152            | 114         |
| OTHER BRAND PROMOTION/MARKETING MENTIONS                                                           | 1 0.4       | 0 0            | 1 0.9       |
| BRAND SALES (SUBNET)                                                                               | 2 0.8       | 1 0.7          | 1 0.9       |
| STOCKX IS SELLING/OFFERING THE PRODUCT/NFT                                                         | 2 0.8       | 1 0.7          | 1 0.9       |
| OTHER BRAND SALES MENTIONS                                                                         | 1 0.4       | 1 0.7          | 0 0         |
| BRAND AUTHORIZATION (SUBNET)                                                                       | 17 6.4      | 8 5.3          | 9 7.9       |
| THEY HAVE PERMISSION/LICENSING RIGHTS/WOULD BE ILLEGAL/WOULD CAUSE A LAWSUIT IF THEY DIDN'T HAVE PERMISSION/AUTHORIZATION | 7 2.6       | 3 2.0          | 4 3.5       |
| IT HAS TO BE BECAUSE NIKE IS/HAS A TRADEMARK                                                       | 1 0.4       | 0 0            | 1 0.9       |
| NIKE CAN SUE IF NOT APPROVED                                                                       | 1 0.4       | 1 0.7          | 0 0         |
| CANNOT SELL NIKE PRODUCTS ONLINE WITHOUT BEING AN AUTHORIZED SELLER                                | 1 0.4       | 0 0            | 1 0.9       |
| STOCKX HAS RECEIVED PERMISSION FROM NIKE TO SELL THIS PRODUCT                                      | 1 0.4       | 0 0            | 1 0.9       |
| NIKE GAVE PERMISSION TO APPROVE THIS OFFER                                                         | 1 0.4       | 0 0            | 1 0.9       |
| OTHER BRAND AUTHORIZATION MENTIONS                                                                 | 6 2.3       | 4 2.6          | 2 1.8       |
| MISCELLANEOUS BRAND RELATIONSHIP/AFFILIATION                                                       |             |                |             |
| NIKE WOULD OWN THE BRAND                                                                           | 1 0.4       | 1 0.7          | 0 0         |

```
                    TARGET RESEARCH GROUP INC.
                SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 43

```
        Q.376/Q.377 WHAT MAKES YOU SAY THAT THE COMPANY THAT MAKES THIS OFFER
RECEIVED PERMISSION OR APPROVAL FROM [INSERT COMPANY/BRAND MENTIONED AT Q.375]? / ANY OTHER REASON?
                      FILTER: Q.340 - NIKE BRAND/COMPANY
```

|  |  | TEST |  |
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 266 | 152 | 114 |
| OTHER MISCELLANEOUS BRAND | 4 | 3 | 1 |
| RELATIONSHIP/AFFILIATION MENTIONS | 1.5 | 2.0 | 0.9 |
| PRIOR EXPERIENCE/KNOWLEDGE (NET) | 1 | 0 | 1 |
|  | 0.4 | 0 | 0.9 |
| I'VE SEEN IT/SEEN IT BEFORE/HAVE | 1 | 0 | 1 |
| SEEN AN AD FOR IT | 0.4 | 0 | 0.9 |
| MISCELLANEOUS |  |  |  |
| PRICE/COST/VALUE/MONEY (ALL | 3 | 1 | 2 |
| MENTIONS) | 1.1 | 0.7 | 1.8 |
| NIKE/IT'S NIKE (UNSPEC) | 1 | 1 | 0 |
|  | 0.4 | 0.7 | 0 |
| STOCKX/IT'S STOCKX (UNSPEC) | 1 | 0 | 1 |
|  | 0.4 | 0 | 0.9 |
| OTHER MISCELLANEOUS MENTIONS | 4 | 4 | 0 |
|  | 1.5 | 2.6 | 0 |
| DON'T KNOW/UNSURE (Q.376/Q.377) | 15 | 13 | 2 |
|  | 5.6 | 8.6 | 1.8 |
| DON'T KNOW/UNSURE (Q.375) | 38 | 27 | 11 |
|  | 14.3 | 17.8 | 9.6 |
| NO, IT DID NOT RECEIVE PERMISSION OR | 57 | 30 | 27 |
| APPROVAL FROM ANOTHER COMPANY OR BRAND | 21.4 | 19.7 | 23.7 |
| DON'T KNOW/UNSURE (Q.370) | 85 | 41 | 44 |
|  | 32.0 | 27.0 | 38.6 |

```
                          TARGET RESEARCH GROUP INC.
                        SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 44

```
        Q.376/Q.377 WHAT MAKES YOU SAY THAT THE COMPANY THAT MAKES THIS OFFER
   RECEIVED PERMISSION OR APPROVAL FROM [INSERT COMPANY/BRAND MENTIONED AT Q.375]? / ANY OTHER REASON?
                        FILTER: Q.340 - STOCKX BRAND/COMPANY
```

|  |  | TEST |  |
| --- | --- | --- | --- |
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 154 | 75 | 79 |
|  |  |  |  |
| YES, IT DID RECEIVE PERMISSION OR | 72 | 41 | 31 |
| APPROVAL FROM ANOTHER COMPANY OR BRAND | 46.8 | 54.7 | 39.2 |
|  |  |  |  |
| MENTIONED COMPANY/BRAND AT Q.375 | 55 | 29 | 26 |
|  | 35.7 | 38.7 | 32.9 |
|  |  |  |  |
| APPEARS ON THE WEBSITE (NET) | 24 | 10 | 14 |
|  | 15.6 | 13.3 | 17.7 |
|  |  |  |  |
| WEBSITE LOCATION (SUBNET) | 1 | 1 | 0 |
|  | 0.6 | 1.3 | 0 |
|  |  |  |  |
| IT'S AT THE TOP/TOP OF THE | 1 | 1 | 0 |
| SCREEN/PAGE/SAYS/SHOWS IT AT THE | 0.6 | 1.3 | 0 |
| TOP |  |  |  |
|  |  |  |  |
| WEBSITE EXECUTION (SUBNET) | 1 | 0 | 1 |
|  | 0.6 | 0 | 1.3 |
|  |  |  |  |
| CLEAR/CLEARLY SHOWN/STATED/IT IS | 1 | 0 | 1 |
| CLEAR ON THE PAGE/SITE | 0.6 | 0 | 1.3 |
|  |  |  |  |
| WEBSITE COPY (SUBNET) | 17 | 5 | 12 |
|  | 11.0 | 6.7 | 15.2 |
|  |  |  |  |
| NAME/BRAND NAME (SUB-SUBNET) | 4 | 1 | 3 |
|  | 2.6 | 1.3 | 3.8 |
|  |  |  |  |
| NIKE (SUB-SUB-SUBNET) | 1 | 0 | 1 |
|  | 0.6 | 0 | 1.3 |
|  |  |  |  |
| IT SAYS NIKE/NIKE NAME IS | 1 | 0 | 1 |
| SHOWN | 0.6 | 0 | 1.3 |
|  |  |  |  |
| MISCELLANEOUS NAME/BRAND NAME |  |  |  |
|  |  |  |  |
| SAYS/HAS THE NAME BRAND/SHOWS | 3 | 1 | 2 |
| THE BRAND NAME (ON THE PAGE) | 1.9 | 1.3 | 2.5 |
|  |  |  |  |
| DESCRIPTION (SUB-SUBNET) | 11 | 3 | 8 |
|  | 7.1 | 4.0 | 10.1 |
|  |  |  |  |
| OWNERSHIP (SUB-SUB-SUBNET) | 2 | 1 | 1 |
|  | 1.3 | 1.3 | 1.3 |

TARGET RESEARCH GROUP INC.
SNEAKER ONLINE SURVEY B (#103-23022)

Table 44

Q.376/Q.377 WHAT MAKES YOU SAY THAT THE COMPANY THAT MAKES THIS OFFER
RECEIVED PERMISSION OR APPROVAL FROM [INSERT COMPANY/BRAND MENTIONED AT Q.375]? / ANY OTHER REASON?
FILTER: Q.340 - STOCKX BRAND/COMPANY

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 154 | 75 | 79 |
| IT SAYS IT REPRESENTS OWNERSHIP/THE TOKEN REPRESENTS OWNERSHIP (OF THE PHYSICAL PRODUCT) | 2 1.3 | 1 1.3 | 1 1.3 |
| VERIFICATION/AUTHENTICATION (SUB-SUB-SUBNET) | 4 2.6 | 2 2.7 | 2 2.5 |
| IT SAYS IT'S STOCKX VERIFIED | 2 1.3 | 0 0 | 2 2.5 |
| OTHER VERIFICATION/ AUTHENTICATION MENTIONS | 2 1.3 | 2 2.7 | 0 0 |
| MISCELLANEOUS DESCRIPTION |  |  |  |
| THE DESCRIPTION/IT SAYS SO/IS STATED IN THE DESCRIPTION | 5 3.2 | 0 0 | 5 6.3 |
| OTHER DESCRIPTION MENTIONS | 1 0.6 | 0 0 | 1 1.3 |
| MISCELLANEOUS WEBSITE COPY |  |  |  |
| THE TITLE/IT SAYS SO/IS STATED IN THE TITLE | 3 1.9 | 1 1.3 | 2 2.5 |
| IT'S IN THE NAME/IT SAYS SO/IS STATED IN THE NAME | 1 0.6 | 0 0 | 1 1.3 |
| IT'S IN THE NAME/TITLE OF THE NFT | 1 0.6 | 0 0 | 1 1.3 |
| OTHER MISCELLANEOUS WEBSITE COPY MENTIONS | 2 1.3 | 0 0 | 2 2.5 |
| WEBSITE/PRODUCT VISUALS (SUBNET) | 6 3.9 | 3 4.0 | 3 3.8 |
| PRODUCT VISUALS (SUB-SUBNET) | 1 0.6 | 0 0 | 1 1.3 |

```
                          TARGET RESEARCH GROUP INC.
                       SNEAKER ONLINE SURVEY B (#103-23022)
```
Table 44

```
        Q.376/Q.377 WHAT MAKES YOU SAY THAT THE COMPANY THAT MAKES THIS OFFER
   RECEIVED PERMISSION OR APPROVAL FROM [INSERT COMPANY/BRAND MENTIONED AT Q.375]? / ANY OTHER REASON?
                     FILTER: Q.340 - STOCKX BRAND/COMPANY
```

|  |  | TEST |  |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 154 | 75 | 79 |
| **MISCELLANEOUS PRODUCT VISUALS** |  |  |  |
| HAS/SHOWS THE LOGO/BRAND LOGO | 1 | 0 | 1 |
| ON THE PRODUCT/SHOE | 0.6 | 0 | 1.3 |
| LOGO (SUB-SUBNET) | 1 | 1 | 0 |
|  | 0.6 | 1.3 | 0 |
| NIKE LOGO (SUB-SUB-SUBNET) | 1 | 1 | 0 |
|  | 0.6 | 1.3 | 0 |
| HAS/SHOWS THE NIKE LOGO/NIKE | 1 | 1 | 0 |
| SYMBOL/EMBLEM | 0.6 | 1.3 | 0 |
| **MISCELLANEOUS WEBSITE/PRODUCT VISUALS** |  |  |  |
| IT'S IN/ON THE PICTURE/PHOTO/ | 1 | 0 | 1 |
| IMAGE/SAYS SO ON THE PICTURE | 0.6 | 0 | 1.3 |
| (UNSPEC) |  |  |  |
| OTHER MISCELLANEOUS WEBSITE/ | 3 | 2 | 1 |
| PRODUCT VISUALS MENTIONS | 1.9 | 2.7 | 1.3 |
| **MISCELLANEOUS APPEARS ON THE WEBSITE** |  |  |  |
| IT'S SAYS SO/IT IS STATED/LISTED/ | 2 | 1 | 1 |
| SHOWN/THAT'S WHAT IT SAYS (ON THE | 1.3 | 1.3 | 1.3 |
| PAGE/SCREEN) (UNSPEC) |  |  |  |
| PRODUCT RELATED (NET) | 11 | 6 | 5 |
|  | 7.1 | 8.0 | 6.3 |
| PRODUCT ATTRIBUTES (SUBNET) | 2 | 1 | 1 |
|  | 1.3 | 1.3 | 1.3 |
| GOOD/HIGH QUALITY PRODUCT/ | 1 | 0 | 1 |
| SNEAKER/SHOE | 0.6 | 0 | 1.3 |
| OTHER PRODUCT ATTRIBUTES MENTIONS | 1 | 1 | 0 |
|  | 0.6 | 1.3 | 0 |
| PRODUCT BRAND/MANUFACTURER (SUBNET) | 9 | 5 | 4 |
|  | 5.8 | 6.7 | 5.1 |

TARGET RESEARCH GROUP INC.
SNEAKER ONLINE SURVEY B (#103-23022)

Table 44

Q.376/Q.377 WHAT MAKES YOU SAY THAT THE COMPANY THAT MAKES THIS OFFER
RECEIVED PERMISSION OR APPROVAL FROM [INSERT COMPANY/BRAND MENTIONED AT Q.375]? / ANY OTHER REASON?
FILTER: Q.340 - STOCKX BRAND/COMPANY

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 154 | 75 | 79 |
| NIKE PRODUCT (SUB-SUBNET) | 7 4.5 | 3 4.0 | 4 5.1 |
| IT'S A NIKE PRODUCT/NIKE MAKES/ MANUFACTURES THE PRODUCT | 2 1.3 | 1 1.3 | 1 1.3 |
| IT'S A NIKE SHOE/SNEAKER/NIKE MAKES/MANUFACTURES THE SHOE/ SNEAKER | 1 0.6 | 0 0 | 1 1.3 |
| IT'S THEIR NIKE DUNK BRAND | 1 0.6 | 0 0 | 1 1.3 |
| IT'S A NIKE BRANDED NFT/AN NFT FROM NIKE | 1 0.6 | 0 0 | 1 1.3 |
| IT'S AN ORIGINAL DESIGN TO NIKE | 1 0.6 | 1 1.3 | 0 0 |
| THEY ARE THE RESPONSIBLE NIKE | 1 0.6 | 1 1.3 | 0 0 |
| MISCELLANEOUS PRODUCT BRAND/MANUFACTURER |  |  |  |
| OTHER MISCELLANEOUS PRODUCT BRAND/MANUFACTURER MENTIONS | 3 1.9 | 3 4.0 | 0 0 |
| MISCELLANEOUS PRODUCT RELATED |  |  |  |
| OTHER MISCELLANEOUS PRODUCT RELATED MENTIONS | 1 0.6 | 1 1.3 | 0 0 |
| BRAND HERITAGE/REPUTATION (NET) | 1 0.6 | 1 1.3 | 0 0 |
| NIKE BRAND HERITAGE/REPUTATION (SUBNET) | 1 0.6 | 1 1.3 | 0 0 |
| NIKE IS IT'S OWN BRAND | 1 0.6 | 1 1.3 | 0 0 |
| BRAND RELATIONSHIP/AFFILIATION (NET) | 14 9.1 | 6 8.0 | 8 10.1 |

```
                         TARGET RESEARCH GROUP INC.
                      SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 44

```
         Q.376/Q.377 WHAT MAKES YOU SAY THAT THE COMPANY THAT MAKES THIS OFFER
   RECEIVED PERMISSION OR APPROVAL FROM [INSERT COMPANY/BRAND MENTIONED AT Q.375]? / ANY OTHER REASON?
                        FILTER: Q.340 - STOCKX BRAND/COMPANY
```

|  |  | TEST |  |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 154 | 75 | 79 |
| BRAND COLLABORATION (SUBNET) | 5 | 3 | 2 |
|  | 3.2 | 4.0 | 2.5 |
| COLLABORATION WITH NIKE (SUB-SUBNET) | 1 | 0 | 1 |
|  | 0.6 | 0 | 1.3 |
| IT'S A COLLABORATION WITH NIKE | 1 | 0 | 1 |
|  | 0.6 | 0 | 1.3 |
| MISCELLANEOUS BRAND COLLABORATION |  |  |  |
| IT'S A COLLAB/COLLABORATION (UNSPEC) | 1 | 1 | 0 |
|  | 0.6 | 1.3 | 0 |
| IT'S A COLLABORATION WITH BEN & JERRY'S | 1 | 1 | 0 |
|  | 0.6 | 1.3 | 0 |
| OTHER MISCELLANEOUS BRAND COLLABORATION MENTIONS | 2 | 1 | 1 |
|  | 1.3 | 1.3 | 1.3 |
| BRAND PROMOTION/MARKETING (SUBNET) | 1 | 0 | 1 |
|  | 0.6 | 0 | 1.3 |
| OTHER BRAND PROMOTION/MARKETING MENTIONS | 1 | 0 | 1 |
|  | 0.6 | 0 | 1.3 |
| BRAND SALES (SUBNET) | 2 | 1 | 1 |
|  | 1.3 | 1.3 | 1.3 |
| STOCKX IS SELLING/OFFERING THE PRODUCT/NFT | 2 | 1 | 1 |
|  | 1.3 | 1.3 | 1.3 |
| OTHER BRAND SALES MENTIONS | 1 | 1 | 0 |
|  | 0.6 | 1.3 | 0 |
| BRAND AUTHORIZATION (SUBNET) | 8 | 4 | 4 |
|  | 5.2 | 5.3 | 5.1 |
| THEY HAVE PERMISSION/LICENSING RIGHTS/WOULD BE ILLEGAL/WOULD CAUSE A LAWSUIT IF THEY DIDN'T HAVE PERMISSION/AUTHORIZATION | 4 | 2 | 2 |
|  | 2.6 | 2.7 | 2.5 |

TARGET RESEARCH GROUP INC.
SNEAKER ONLINE SURVEY B (#103-23022)

Table 44

Q.376/Q.377 WHAT MAKES YOU SAY THAT THE COMPANY THAT MAKES THIS OFFER
RECEIVED PERMISSION OR APPROVAL FROM [INSERT COMPANY/BRAND MENTIONED AT Q.375]? / ANY OTHER REASON?
FILTER: Q.340 - STOCKX BRAND/COMPANY

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 154 | 75 | 79 |
| IT HAS TO BE BECAUSE NIKE IS/HAS A TRADEMARK | 1 0.6 | 0 0 | 1 1.3 |
| CANNOT SELL NIKE PRODUCTS ONLINE WITHOUT BEING AN AUTHORIZED SELLER | 1 0.6 | 0 0 | 1 1.3 |
| STOCKX HAS RECEIVED PERMISSION FROM NIKE TO SELL THIS PRODUCT | 1 0.6 | 0 0 | 1 1.3 |
| OTHER BRAND AUTHORIZATION MENTIONS | 2 1.3 | 2 2.7 | 0 0 |
| MISCELLANEOUS BRAND RELATIONSHIP/AFFILIATION |  |  |  |
| OTHER MISCELLANEOUS BRAND RELATIONSHIP/AFFILIATION MENTIONS | 2 1.3 | 1 1.3 | 1 1.3 |
| PRIOR EXPERIENCE/KNOWLEDGE (NET) | 1 0.6 | 0 0 | 1 1.3 |
| I'VE SEEN IT/SEEN IT BEFORE/HAVE SEEN AN AD FOR IT | 1 0.6 | 0 0 | 1 1.3 |
| MISCELLANEOUS |  |  |  |
| JUST THINK SO/WHAT I FIGURED/ ASSUMED (UNSPEC) | 1 0.6 | 0 0 | 1 1.3 |
| PRICE/COST/VALUE/MONEY (ALL MENTIONS) | 1 0.6 | 0 0 | 1 1.3 |
| NIKE/IT'S NIKE (UNSPEC) | 1 0.6 | 1 1.3 | 0 0 |
| STOCKX/IT'S STOCKX (UNSPEC) | 2 1.3 | 0 0 | 2 2.5 |
| UNIQUE/INNOVATIVE | 1 0.6 | 0 0 | 1 1.3 |
| OTHER MISCELLANEOUS MENTIONS | 5 3.2 | 3 4.0 | 2 2.5 |

```
                              TARGET RESEARCH GROUP INC.
                           SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 44

```
            Q.376/Q.377 WHAT MAKES YOU SAY THAT THE COMPANY THAT MAKES THIS OFFER
      RECEIVED PERMISSION OR APPROVAL FROM [INSERT COMPANY/BRAND MENTIONED AT Q.375]? / ANY OTHER REASON?
                          FILTER: Q.340 - STOCKX BRAND/COMPANY
```

|                                                                  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|------------------------------------------------------------------|-------|-------|-------|
| BASE: TOTAL RESPONDENTS                                          | 154   | 75    | 79    |
| DON'T KNOW/UNSURE (Q.376/Q.377)                                 | 11    | 9     | 2     |
|                                                                  | 7.1   | 12.0  | 2.5   |
| DON'T KNOW/UNSURE (Q.375)                                        | 17    | 12    | 5     |
|                                                                  | 11.0  | 16.0  | 6.3   |
| NO, IT DID NOT RECEIVE PERMISSION OR APPROVAL FROM ANOTHER COMPANY OR BRAND | 28    | 10    | 18    |
|                                                                  | 18.2  | 13.3  | 22.8  |
| DON'T KNOW/UNSURE (Q.370)                                        | 54    | 24    | 30    |
|                                                                  | 35.1  | 32.0  | 38.0  |

```
                        TARGET RESEARCH GROUP INC.
                      SNEAKER ONLINE SURVEY B (#103-23022)

                                                                          Table 45
         Q.340/Q.365/Q.375 TOTAL COMPANY(IES) OR BRAND(S) OFFER(S)/SERVICES
                       THE PRODUCT / NFT SHOWN SUMMARY


                                              TEST
                                     GRAND    NIKE    CNTRL
                                     TOTAL    SHOE    TOKEN
                                     -----    -----   -----

         BASE: TOTAL RESPONDENTS      412      209     203



         BEN & JERRY'S (NET)          117       57      60
                                     28.4     27.3    29.6

           BEN & JERRY'S             115       56      59
                                    27.9     26.8    29.1

             BEN & JERRY'S CHUNKY DUNKY    1      1       0
                                     0.2      0.5       0

             CHUNKY DUNKY              4        2        2
                                     1.0      1.0      1.0

             OTHER BEN & JERRY'S MENTIONS   2     1      1
                                     0.5      0.5      0.5

         NIKE (NET)                   293      163     130
                                     71.1     78.0    64.0

           SB (SUBNET)                 8        3        5
                                     1.9      1.4      2.5

             NIKE SB                   4        1        3
                                     1.0      0.5      1.5

             SB DUNK LOW               3        1        2
                                     0.7      0.5      1.0

             SB                        1        1        0
                                     0.2      0.5       0

           JORDAN (SUBNET)            17       10        7
                                     4.1      4.8      3.4

             JORDAN/JORDANS           17       10        7
                                     4.1      4.8      3.4

           MISCELLANEOUS NIKE

             NIKE (UNSPEC)           284      159     125
                                     68.9     76.1    61.6

             NIKE AIR                  1        1        0
                                     0.2      0.5       0
```

TARGET RESEARCH GROUP INC.
SNEAKER ONLINE SURVEY B (#103-23022)

Q.340/Q.365/Q.375 TOTAL COMPANY(IES) OR BRAND(S) OFFER(S)/SERVICES
THE PRODUCT / NFT SHOWN SUMMARY

Table 45

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 412 | 209 | 203 |
| NIKE DUNK | 1<br>0.2 | 0<br>0 | 1<br>0.5 |
| DUNK | 1<br>0.2 | 0<br>0 | 1<br>0.5 |
| SO DUNKS | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| DUNK LOW | 2<br>0.5 | 0<br>0 | 2<br>1.0 |
| STOCKX (NET) | 168<br>40.8 | 84<br>40.2 | 84<br>41.4 |
| STOCKX | 157<br>38.1 | 77<br>36.8 | 80<br>39.4 |
| STOCKX VAULT | 5<br>1.2 | 4<br>1.9 | 1<br>0.5 |
| STOCKX VAULT NFT | 2<br>0.5 | 0<br>0 | 2<br>1.0 |
| VAULT | 4<br>1.0 | 4<br>1.9 | 0<br>0 |
| VAULT NFT | 3<br>0.7 | 3<br>1.4 | 0<br>0 |
| OTHER STOCKX MENTIONS | 2<br>0.5 | 1<br>0.5 | 1<br>0.5 |
| MISCELLANEOUS BRANDS |  |  |  |
| AMAZON | 4<br>1.0 | 2<br>1.0 | 2<br>1.0 |
| ADIDAS | 26<br>6.3 | 11<br>5.3 | 15<br>7.4 |
| NEW BALANCE | 12<br>2.9 | 6<br>2.9 | 6<br>3.0 |

```
                         TARGET RESEARCH GROUP INC.
                      SNEAKER ONLINE SURVEY B (#103-23022)
```

Q.340/Q.365/Q.375 TOTAL COMPANY(IES) OR BRAND(S) OFFER(S)/SERVICES     Table 45
THE PRODUCT / NFT SHOWN SUMMARY

|  |  | TEST |  |
| --- | --- | --- | --- |
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 412 | 209 | 203 |
|  |  |  |  |
| PUMA | 22 | 8 | 14 |
|  | 5.3 | 3.8 | 6.9 |
| OTHER MISCELLANEOUS BRANDS MENTIONS | 34 | 16 | 18 |
|  | 8.3 | 7.7 | 8.9 |
| PRODUCT TYPE (NET) | 18 | 9 | 9 |
|  | 4.4 | 4.3 | 4.4 |
| CLOTHING/APPAREL (SUBNET) | 3 | 1 | 2 |
|  | 0.7 | 0.5 | 1.0 |
| FOOTWEAR (SUB-SUBNET) | 3 | 1 | 2 |
|  | 0.7 | 0.5 | 1.0 |
| SHOES | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| SNEAKERS | 2 | 0 | 2 |
|  | 0.5 | 0 | 1.0 |
| MISCELLANEOUS CLOTHING/APPAREL |  |  |  |
| CLOTHING/APPAREL (UNSPEC) | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| ACCESSORIES (SUBNET) | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| WATCHES | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| FOOD (SUBNET) | 4 | 3 | 1 |
|  | 1.0 | 1.4 | 0.5 |
| ICE CREAM | 4 | 3 | 1 |
|  | 1.0 | 1.4 | 0.5 |
| SPORTING GOODS/EQUIPMENT (SUBNET) | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| OTHER SPORTING GOODS/EQUIPMENT MENTIONS | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |

```
                         TARGET RESEARCH GROUP INC.
                      SNEAKER ONLINE SURVEY B (#103-23022)
                                                                          Table 45

        Q.340/Q.365/Q.375 TOTAL COMPANY(IES) OR BRAND(S) OFFER(S)/SERVICES
                       THE PRODUCT / NFT SHOWN SUMMARY

                                                      TEST
                                             GRAND    NIKE   CNTRL
                                             TOTAL    SHOE   TOKEN
                                             -----    -----  -----

        BASE: TOTAL RESPONDENTS                412     209    203


           MISCELLANEOUS PRODUCT TYPE

              NFTS                               8       5      3
                                              1.9     2.4    1.5

              STOCKS                             1       0      1
                                              0.2       0    0.5

              OTHER MISCELLANEOUS PRODUCT TYPE   1       0      1
              MENTIONS                         0.2       0    0.5

           MISCELLANEOUS

              OTHER MISCELLANEOUS MENTIONS      12       7      5
                                              2.9     3.3    2.5


        NO MENTION OF COMPANY/BRAND AT Q.340/    25      8     17
        Q.365/Q.375                            6.1     3.8    8.4
```

```
                        TARGET RESEARCH GROUP INC.
                      SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 46

```
               Q.345/Q.346/Q.366/Q.367/Q.376/Q.377 REASONS
     COMPANY(IES) OR BRAND(S) OFFER(S)/SERVICES THE PRODUCT / NFT SHOWN SUMMARY
```

|  |  | TEST |  |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 412 | 209 | 203 |
|  |  |  |  |
| MENTIONED COMPANY/BRAND AT Q.340/365/375 | 387 | 201 | 186 |
|  | 93.9 | 96.2 | 91.6 |
| APPEARS ON THE WEBSITE (NET) | 261 | 141 | 120 |
|  | 63.3 | 67.5 | 59.1 |
| WEBSITE LOCATION (SUBNET) | 36 | 15 | 21 |
|  | 8.7 | 7.2 | 10.3 |
| THE HEADING/HEADER/IT SAYS SO/IS STATED IN THE HEADING/HEADER (OF THE PAGE) | 6 | 2 | 4 |
|  | 1.5 | 1.0 | 2.0 |
| IT'S AT THE TOP/TOP OF THE SCREEN/PAGE/SAYS/SHOWS IT AT THE TOP | 13 | 6 | 7 |
|  | 3.2 | 2.9 | 3.4 |
| IT'S FIRST/THE FIRST ONE/FIRST NAME SHOWN/LISTED | 6 | 3 | 3 |
|  | 1.5 | 1.4 | 1.5 |
| IT'S LISTED/SHOWN IN MULTIPLE PLACES/IT'S ALL OVER THE PAGE/ SITE | 9 | 3 | 6 |
|  | 2.2 | 1.4 | 3.0 |
| OTHER WEBSITE LOCATION MENTIONS | 5 | 1 | 4 |
|  | 1.2 | 0.5 | 2.0 |
| WEBSITE EXECUTION (SUBNET) | 14 | 8 | 6 |
|  | 3.4 | 3.8 | 3.0 |
| CLEAR/CLEARLY SHOWN/STATED/IT IS CLEAR ON THE PAGE/SITE | 10 | 5 | 5 |
|  | 2.4 | 2.4 | 2.5 |
| PROMINENT/BIG/BOLD/STATED/SHOWN PROMINENTLY | 2 | 1 | 1 |
|  | 0.5 | 0.5 | 0.5 |
| OTHER WEBSITE EXECUTION MENTIONS | 3 | 2 | 1 |
|  | 0.7 | 1.0 | 0.5 |
| WEBSITE COPY (SUBNET) | 177 | 83 | 94 |
|  | 43.0 | 39.7 | 46.3 |
| NAME/BRAND NAME (SUB-SUBNET) | 105 | 41 | 64 |
|  | 25.5 | 19.6 | 31.5 |

```
                    TARGET RESEARCH GROUP INC.
                 SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 46

```
                Q.345/Q.346/Q.366/Q.367/Q.376/Q.377 REASONS
      COMPANY(IES) OR BRAND(S) OFFER(S)/SERVICES THE PRODUCT / NFT SHOWN SUMMARY
```

|  |  | TEST |  |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 412 | 209 | 203 |
| NIKE (SUB-SUB-SUBNET) | 42 | 11 | 31 |
|  | 10.2 | 5.3 | 15.3 |
| IT SAYS NIKE/NIKE NAME IS SHOWN | 33 | 10 | 23 |
|  | 8.0 | 4.8 | 11.3 |
| IT SAYS NIKE SB | 2 | 0 | 2 |
|  | 0.5 | 0 | 1.0 |
| IT SAYS NIKE SB DUNK | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| IT SAYS NIKE SB DUNK LOW | 3 | 0 | 3 |
|  | 0.7 | 0 | 1.5 |
| IT SAYS NIKE SB DUNK LOW BEN & JERRY'S CHUNKY DUNKY | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| IT SAYS NFT NIKE | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| IT SAYS NFT NIKE SB | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| IT SAYS SB DUNK | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| BEN & JERRY'S (SUB-SUB-SUBNET) | 22 | 7 | 15 |
|  | 5.3 | 3.3 | 7.4 |
| IT SAYS BEN & JERRY'S/BEN & JERRY'S NAME IS SHOWN | 13 | 5 | 8 |
|  | 3.2 | 2.4 | 3.9 |
| IT SAYS BEN & JERRY'S CHUNKY DUNKY | 4 | 0 | 4 |
|  | 1.0 | 0 | 2.0 |
| IT SAYS CHUNKY DUNKY | 2 | 1 | 1 |
|  | 0.5 | 0.5 | 0.5 |
| OTHER BEN & JERRY'S MENTIONS | 4 | 1 | 3 |
|  | 1.0 | 0.5 | 1.5 |
| STOCKX (SUB-SUB-SUBNET) | 28 | 11 | 17 |
|  | 6.8 | 5.3 | 8.4 |

```
                          TARGET RESEARCH GROUP INC.
                       SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 46

```
                    Q.345/Q.346/Q.366/Q.367/Q.376/Q.377 REASONS
            COMPANY(IES) OR BRAND(S) OFFER(S)/SERVICES THE PRODUCT / NFT SHOWN SUMMARY
```

|                                                                 | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|-----------------------------------------------------------------|-------|-------|-------|
| BASE: TOTAL RESPONDENTS                                         | 412   | 209   | 203   |
| IT SAYS STOCKX/STOCKX NAME IS ON IT/SHOWN                       | 13    | 5     | 8     |
|                                                                 | 3.2   | 2.4   | 3.9   |
| IT SAYS STOCKX VAULT                                            | 3     | 1     | 2     |
|                                                                 | 0.7   | 0.5   | 1.0   |
| IT SAYS STOCKX VAULT NFT                                        | 8     | 3     | 5     |
|                                                                 | 1.9   | 1.4   | 2.5   |
| IT SAYS IT'S A STOCKX TOKEN                                     | 9     | 3     | 6     |
|                                                                 | 2.2   | 1.4   | 3.0   |
| MISCELLANEOUS NAME/BRAND NAME                                   |       |       |       |
| SAYS/HAS THE NAME BRAND/SHOWS THE BRAND NAME (ON THE PAGE)      | 44    | 17    | 27    |
|                                                                 | 10.7  | 8.1   | 13.3  |
| IT SAYS NFT VAULT/VAULT NFT                                     | 1     | 1     | 0     |
|                                                                 | 0.2   | 0.5   | 0     |
| OTHER MISCELLANEOUS NAME/ BRAND NAME MENTIONS                   | 2     | 1     | 1     |
|                                                                 | 0.5   | 0.5   | 0.5   |
| DESCRIPTION (SUB-SUBNET)                                        | 77    | 38    | 39    |
|                                                                 | 18.7  | 18.2  | 19.2  |
| OWNERSHIP (SUB-SUB-SUBNET)                                      | 18    | 8     | 10    |
|                                                                 | 4.4   | 3.8   | 4.9   |
| IT SAYS IT REPRESENTS OWNERSHIP/THE TOKEN REPRESENTS OWNERSHIP (OF THE PHYSICAL PRODUCT) | 13 | 4 | 9 |
|                                                                 | 3.2   | 1.9   | 4.4   |
| MENTIONED THAT THE ITEM DIDN'T BELONG TO NIKE                   | 1     | 1     | 0     |
|                                                                 | 0.2   | 0.5   | 0     |
| STOCKX STATES THEY HAVE NO OWNERSHIP WITH NIKE                  | 1     | 0     | 1     |
|                                                                 | 0.2   | 0     | 0.5   |
| OTHER OWNERSHIP MENTIONS                                        | 6     | 4     | 2     |
|                                                                 | 1.5   | 1.9   | 1.0   |
| VERIFICATION/AUTHENTICATION (SUB-SUB-SUBNET)                    | 16    | 10    | 6     |
|                                                                 | 3.9   | 4.8   | 3.0   |

```
                    TARGET RESEARCH GROUP INC.
                 SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 46

```
              Q.345/Q.346/Q.366/Q.367/Q.376/Q.377 REASONS
      COMPANY(IES) OR BRAND(S) OFFER(S)/SERVICES THE PRODUCT / NFT SHOWN SUMMARY
```

|                                              | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|----------------------------------------------|-------------|----------------|-------------|
| BASE: TOTAL RESPONDENTS                      | 412         | 209            | 203         |
| IT SAYS IT'S STOCKX VERIFIED                 | 9<br>2.2    | 4<br>1.9       | 5<br>2.5    |
| OTHER VERIFICATION/ AUTHENTICATION MENTIONS  | 7<br>1.7    | 6<br>2.9       | 1<br>0.5    |
| MISCELLANEOUS DESCRIPTION                    |             |                |             |
| THE DESCRIPTION/IT SAYS SO/IS STATED IN THE DESCRIPTION | 44<br>10.7 | 22<br>10.5 | 22<br>10.8 |
| SAYS IT IS STORED/HELD THERE/ IN THE VAULT/STOCKX VAULT | 7<br>1.7 | 4<br>1.9 | 3<br>1.5 |
| OTHER DESCRIPTION MENTIONS                   | 6<br>1.5    | 3<br>1.4       | 3<br>1.5    |
| MISCELLANEOUS WEBSITE COPY                   |             |                |             |
| THE TITLE/IT SAYS SO/IS STATED IN THE TITLE  | 33<br>8.0   | 13<br>6.2      | 20<br>9.9   |
| IT'S IN THE NAME/IT SAYS SO/IS STATED IN THE NAME | 14<br>3.4 | 4<br>1.9 | 10<br>4.9 |
| IT'S IN THE NAME/TITLE OF THE PRODUCT/SHOE   | 12<br>2.9   | 6<br>2.9       | 6<br>3.0    |
| IT'S IN THE NAME/TITLE OF THE NFT            | 5<br>1.2    | 3<br>1.4       | 2<br>1.0    |
| OTHER MISCELLANEOUS WEBSITE COPY MENTIONS    | 10<br>2.4   | 5<br>2.4       | 5<br>2.5    |
| WEBSITE/PRODUCT VISUALS (SUBNET)             | 124<br>30.1 | 92<br>44.0     | 32<br>15.8  |
| PRODUCT VISUALS (SUB-SUBNET)                 | 59<br>14.3  | 51<br>24.4     | 8<br>3.9    |
| NIKE PRODUCT VISUALS (SUB-SUB- SUBNET)       | 28<br>6.8   | 27<br>12.9     | 1<br>0.5    |

```
                       TARGET RESEARCH GROUP INC.
                   SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 46

```
                    Q.345/Q.346/Q.366/Q.367/Q.376/Q.377 REASONS
          COMPANY(IES) OR BRAND(S) OFFER(S)/SERVICES THE PRODUCT / NFT SHOWN SUMMARY
```

|  |  | TEST |  |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 412 | 209 | 203 |
| THE PICTURE IS OF A NIKE SHOE/IT SHOWS A NIKE SHOE/ SNEAKER | 2<br>0.5 | 2<br>1.0 | 0<br>0 |
| (PRODUCT/SHOE) LOOKS LIKE/IS STYLED LIKE A NIKE PRODUCT | 6<br>1.5 | 6<br>2.9 | 0<br>0 |
| LOOKS LIKE A NIKE AIR JORDAN | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| HAS/SAYS NIKE ON THE SHOE | 3<br>0.7 | 3<br>1.4 | 0<br>0 |
| HAS/SHOWS THE NIKE LOGO ON THE SHOE/SNEAKER | 9<br>2.2 | 9<br>4.3 | 0<br>0 |
| HAS/SHOWS THE NIKE LOGO ON THE SIDE OF THE SHOE/SNEAKER | 2<br>0.5 | 2<br>1.0 | 0<br>0 |
| HAS/SHOWS THE NIKE LOGO ON THE TONGUE | 2<br>0.5 | 2<br>1.0 | 0<br>0 |
| HAS/SHOWS THE SWOOSH/NIKE SWOOSH ON THE SHOE/SNEAKER | 4<br>1.0 | 4<br>1.9 | 0<br>0 |
| HAS/SAYS NIKE ON THE TONGUE | 2<br>0.5 | 2<br>1.0 | 0<br>0 |
| LABELED AS A NIKE SHOE/PAIR OF NIKE SHOES/THE LABEL ON THE SHOES SAYS NIKE | 2<br>0.5 | 1<br>0.5 | 1<br>0.5 |
| MISCELLANEOUS PRODUCT VISUALS |  |  |  |
| HAS/SAYS THE NAME/BRAND NAME ON THE PRODUCT/SHOE | 8<br>1.9 | 5<br>2.4 | 3<br>1.5 |
| HAS/SHOWS THE LOGO/BRAND LOGO ON THE PRODUCT/SHOE | 8<br>1.9 | 7<br>3.3 | 1<br>0.5 |
| OTHER MISCELLANEOUS PRODUCT VISUALS MENTIONS | 21<br>5.1 | 18<br>8.6 | 3<br>1.5 |
| LOGO (SUB-SUBNET) | 45<br>10.9 | 39<br>18.7 | 6<br>3.0 |

```
                         TARGET RESEARCH GROUP INC.
                      SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 46

```
                 Q.345/Q.346/Q.366/Q.367/Q.376/Q.377 REASONS
         COMPANY(IES) OR BRAND(S) OFFER(S)/SERVICES THE PRODUCT / NFT SHOWN SUMMARY
```

|  |  | TEST |  |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 412 | 209 | 203 |
|  |  |  |  |
| NIKE LOGO (SUB-SUB-SUBNET) | 23 | 23 | 0 |
|  | 5.6 | 11.0 | 0 |
|  |  |  |  |
| HAS/SHOWS THE NIKE LOGO/NIKE | 12 | 12 | 0 |
| SYMBOL/EMBLEM | 2.9 | 5.7 | 0 |
|  |  |  |  |
| HAS/SHOWS THE NIKE SWOOSH | 3 | 3 | 0 |
|  | 0.7 | 1.4 | 0 |
|  |  |  |  |
| HAS/SHOWS THE NIKE SWOOSH | 1 | 1 | 0 |
| TRADEMARK SYMBOL | 0.2 | 0.5 | 0 |
|  |  |  |  |
| HAS/SHOWS THE SWOOSH | 4 | 4 | 0 |
|  | 1.0 | 1.9 | 0 |
|  |  |  |  |
| HAS/SHOWS THE TRADEMARK | 1 | 1 | 0 |
| SWOOSH DESIGN | 0.2 | 0.5 | 0 |
|  |  |  |  |
| HAS/SHOWS THE NIKE CHECK | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
|  |  |  |  |
| I AM FAMILIAR WITH THE NIKE | 1 | 1 | 0 |
| LOGO | 0.2 | 0.5 | 0 |
|  |  |  |  |
| MISCELLANEOUS LOGO |  |  |  |
|  |  |  |  |
| THE LOGO/IT HAS/SHOWS THE | 19 | 15 | 4 |
| LOGO/THE BRAND LOGO | 4.6 | 7.2 | 2.0 |
|  |  |  |  |
| AM FAMILIAR WITH/RECOGNIZE | 1 | 1 | 0 |
| THE LOGO/HAVE SEEN THE LOGO | 0.2 | 0.5 | 0 |
| BEFORE |  |  |  |
|  |  |  |  |
| OTHER MISCELLANEOUS LOGO | 6 | 4 | 2 |
| MENTIONS | 1.5 | 1.9 | 1.0 |
|  |  |  |  |
| MISCELLANEOUS WEBSITE/PRODUCT VISUALS |  |  |  |
|  |  |  |  |
| IT'S IN/ON THE PICTURE/PHOTO/ | 13 | 8 | 5 |
| IMAGE/SAYS SO ON THE PICTURE | 3.2 | 3.8 | 2.5 |
| (UNSPEC) |  |  |  |
|  |  |  |  |
| IT'S ON THE TOKEN/TICKET/ | 9 | 5 | 4 |
| PICTURED/PRINTED ON THE TOKEN/ | 2.2 | 2.4 | 2.0 |
| TICKET |  |  |  |

```
                          TARGET RESEARCH GROUP INC.
                       SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 46

```
                    Q.345/Q.346/Q.366/Q.367/Q.376/Q.377 REASONS
         COMPANY(IES) OR BRAND(S) OFFER(S)/SERVICES THE PRODUCT / NFT SHOWN SUMMARY
```

|  |  | TEST |  |
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 412 | 209 | 203 |
| IMAGE SHOWS THAT NIKE OFFERS IT | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| DESIGN/THE DESIGN/STYLE | 13 | 10 | 3 |
| (UNSPEC) | 3.2 | 4.8 | 1.5 |
| COLOR/COLORS/COLOR SCHEME | 8 | 7 | 1 |
| (UNSPEC) | 1.9 | 3.3 | 0.5 |
| OTHER MISCELLANEOUS WEBSITE/ | 16 | 8 | 8 |
| PRODUCT VISUALS MENTIONS | 3.9 | 3.8 | 3.9 |
| MISCELLANEOUS APPEARS ON THE WEBSITE |  |  |  |
| IT'S SAYS SO/IT IS STATED/LISTED/ | 34 | 20 | 14 |
| SHOWN/THAT'S WHAT IT SAYS (ON THE | 8.3 | 9.6 | 6.9 |
| PAGE/SCREEN) (UNSPEC) |  |  |  |
| IT'S THE SITE/WEBSITE | 4 | 1 | 3 |
|  | 1.0 | 0.5 | 1.5 |
| OTHER MISCELLANEOUS APPEARS ON | 5 | 3 | 2 |
| THE WEBSITE MENTIONS | 1.2 | 1.4 | 1.0 |
| PRODUCT RELATED (NET) | 99 | 59 | 40 |
|  | 24.0 | 28.2 | 19.7 |
| PRODUCT ATTRIBUTES (SUBNET) | 29 | 19 | 10 |
|  | 7.0 | 9.1 | 4.9 |
| GOOD/HIGH QUALITY PRODUCT/ | 11 | 5 | 6 |
| SNEAKER/SHOE | 2.7 | 2.4 | 3.0 |
| SHOE/SNEAKER COLOR/DESIGN IS | 6 | 4 | 2 |
| INSPIRED BY/BASED ON THEIR ICE | 1.5 | 1.9 | 1.0 |
| CREAM/ON BEN & JERRY'S ICE CREAM |  |  |  |
| OTHER PRODUCT ATTRIBUTES MENTIONS | 13 | 10 | 3 |
|  | 3.2 | 4.8 | 1.5 |
| PRODUCT BRAND/MANUFACTURER (SUBNET) | 69 | 41 | 28 |
|  | 16.7 | 19.6 | 13.8 |
| NIKE PRODUCT (SUB-SUBNET) | 45 | 26 | 19 |
|  | 10.9 | 12.4 | 9.4 |

```
                        TARGET RESEARCH GROUP INC.
                    SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 46

```
                   Q.345/Q.346/Q.366/Q.367/Q.376/Q.377 REASONS
        COMPANY(IES) OR BRAND(S) OFFER(S)/SERVICES THE PRODUCT / NFT SHOWN SUMMARY
```

|  |  | TEST | |
| --- | --- | --- | --- |
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 412 | 209 | 203 |
|  |  |  |  |
| IT'S A NIKE PRODUCT/NIKE MAKES/ | 15 | 8 | 7 |
| MANUFACTURES THE PRODUCT | 3.6 | 3.8 | 3.4 |
|  |  |  |  |
| IT'S A NIKE SHOE/SNEAKER/NIKE | 24 | 17 | 7 |
| MAKES/MANUFACTURES THE SHOE/ | 5.8 | 8.1 | 3.4 |
| SNEAKER |  |  |  |
|  |  |  |  |
| IT'S A NIKE SB SHOE | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
|  |  |  |  |
| IT'S THEIR NIKE DUNK BRAND | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
|  |  |  |  |
| NIKE IS RESPONSIBLE FOR THE | 1 | 0 | 1 |
| DUNK SHOE LINE | 0.2 | 0 | 0.5 |
|  |  |  |  |
| SB DUNKS ARE NIKE | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
|  |  |  |  |
| IT IS THE SIGNATURE NIKE LOW | 1 | 1 | 0 |
| DUNKS | 0.2 | 0.5 | 0 |
|  |  |  |  |
| IT'S A NIKE BRANDED NFT/AN NFT | 2 | 0 | 2 |
| FROM NIKE | 0.5 | 0 | 1.0 |
|  |  |  |  |
| IT'S AN NFT TICKET FOR A NIKE | 1 | 0 | 1 |
| SHOE | 0.2 | 0 | 0.5 |
|  |  |  |  |
| RELEASED ORIGINALLY AS ONLY A | 1 | 1 | 0 |
| NIKE SHOE | 0.2 | 0.5 | 0 |
|  |  |  |  |
| IT'S AN ORIGINAL DESIGN TO NIKE | 2 | 2 | 0 |
|  | 0.5 | 1.0 | 0 |
|  |  |  |  |
| SEEMS LIKE NIKE WOULD OWN | 1 | 0 | 1 |
| SOMETHING LIKE THIS | 0.2 | 0 | 0.5 |
|  |  |  |  |
| THEY ARE THE RESPONSIBLE NIKE | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |

```
                        TARGET RESEARCH GROUP INC.
                     SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 46

```
                  Q.345/Q.346/Q.366/Q.367/Q.376/Q.377 REASONS
        COMPANY(IES) OR BRAND(S) OFFER(S)/SERVICES THE PRODUCT / NFT SHOWN SUMMARY
```

|                                                                         | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|-------------------------------------------------------------------------|-------------|----------------|-------------|
| BASE: TOTAL RESPONDENTS                                                  | 412         | 209            | 203         |
| **MISCELLANEOUS PRODUCT BRAND/MANUFACTURER**                            |             |                |             |
| IT'S THE BRAND/MAKER/ MANUFACTURER OF THE PRODUCT/ SHOE/THAT'S WHO MAKE THE PRODUCT | 19 / 4.6 | 14 / 6.7 | 5 / 2.5 |
| OTHER MISCELLANEOUS PRODUCT BRAND/MANUFACTURER MENTIONS                  | 12 / 2.9    | 7 / 3.3        | 5 / 2.5     |
| **MISCELLANEOUS PRODUCT RELATED**                                        |             |                |             |
| IT'S AN NFT/DIGITAL NFT/A TOKEN/ THE PRODUCT IS AN NFT/TOKEN (FOR SHOES/SNEAKERS) | 7 / 1.7 | 5 / 2.4 | 2 / 1.0 |
| OTHER MISCELLANEOUS PRODUCT RELATED MENTIONS                             | 11 / 2.7    | 8 / 3.8        | 3 / 1.5     |
| BRAND HERITAGE/REPUTATION (NET)                                         | 28 / 6.8    | 13 / 6.2       | 15 / 7.4    |
| NIKE BRAND HERITAGE/REPUTATION (SUBNET)                                  | 10 / 2.4    | 6 / 2.9        | 4 / 2.0     |
| LIKE NIKE/THE NIKE BRAND                                                 | 1 / 0.2     | 1 / 0.5        | 0 / 0       |
| NIKE IS A HIGH END BRAND                                                 | 1 / 0.2     | 0 / 0          | 1 / 0.5     |
| NIKE HAS GREAT VALUE                                                     | 1 / 0.2     | 1 / 0.5        | 0 / 0       |
| NIKE IS IT'S OWN BRAND                                                   | 1 / 0.2     | 1 / 0.5        | 0 / 0       |
| NIKE MAKES THE BEST SHOES TO EVER EXIST                                  | 1 / 0.2     | 1 / 0.5        | 0 / 0       |
| NIKE PRODUCES/MAKES A LOT OF PRODUCTS/A VARIETY OF PRODUCTS              | 1 / 0.2     | 0 / 0          | 1 / 0.5     |
| NIKE IS A SHOE COMPANY                                                   | 1 / 0.2     | 1 / 0.5        | 0 / 0       |

```
                            TARGET RESEARCH GROUP INC.
                         SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 46

```
                      Q.345/Q.346/Q.366/Q.367/Q.376/Q.377 REASONS
            COMPANY(IES) OR BRAND(S) OFFER(S)/SERVICES THE PRODUCT / NFT SHOWN SUMMARY
```

|  |  | TEST |  |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 412 | 209 | 203 |
|  |  |  |  |
| NIKE IS A CLOTHING/SPORTSWEAR | 1 | 1 | 0 |
| COMPANY | 0.2 | 0.5 | 0 |
| NIKE MAKES SNEAKERS FOR NBA | 1 | 1 | 0 |
| TEAMS/PLAYERS | 0.2 | 0.5 | 0 |
| NIKE OFFERS PRODUCTS/NFTS SUCH AS | 1 | 0 | 1 |
| NIKE DUNK LOW RETRO WHITE BLACK | 0.2 | 0 | 0.5 |
| NIKE IS KNOWN FOR INNOVATIVE/ | 1 | 0 | 1 |
| CREATIVE DESIGNS | 0.2 | 0 | 0.5 |
| NIKE IS KNOWN TO PUSH LIMITS | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| NIKE IS A GREAT STOCK | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| MISCELLANEOUS BRAND HERITAGE/REPUTATION |  |  |  |
| IT'S A GOOD BRAND/I LIKE THE | 2 | 1 | 1 |
| BRAND | 0.5 | 0.5 | 0.5 |
| RELIABLE/TRUSTWORTHY BRAND | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| GOOD SERVICE/BRAND OFFERS/ | 2 | 1 | 1 |
| PROVIDES GOOD SERVICE/SERVICES/ | 0.5 | 0.5 | 0.5 |
| HELPFUL/USEFUL SERVICES |  |  |  |
| OTHER MISCELLANEOUS BRAND | 19 | 9 | 10 |
| HERITAGE/REPUTATION MENTIONS | 4.6 | 4.3 | 4.9 |
| BRAND RELATIONSHIP/AFFILIATION (NET) | 96 | 51 | 45 |
|  | 23.3 | 24.4 | 22.2 |
| BRAND COLLABORATION (SUBNET) | 27 | 14 | 13 |
|  | 6.6 | 6.7 | 6.4 |
| COLLABORATION WITH NIKE (SUB- | 13 | 7 | 6 |
| SUBNET) | 3.2 | 3.3 | 3.0 |
| IT'S A COLLABORATION WITH NIKE | 6 | 2 | 4 |
|  | 1.5 | 1.0 | 2.0 |

```
                                TARGET RESEARCH GROUP INC.
                             SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 46

```
                        Q.345/Q.346/Q.366/Q.367/Q.376/Q.377 REASONS
           COMPANY(IES) OR BRAND(S) OFFER(S)/SERVICES THE PRODUCT / NFT SHOWN SUMMARY
```

|  |  | TEST |  |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 412 | 209 | 203 |
| IT'S A COLLABORATION BETWEEN NIKE AND STOCKX | 1 0.2 | 1 0.5 | 0 0 |
| IT'S A COLLABORATION BETWEEN NIKE AND BEN & JERRY'S | 4 1.0 | 2 1.0 | 2 1.0 |
| NIKE'S VERSION OF BEN & JERRY'S CHUNKY DUNKY ICE CREAM | 1 0.2 | 1 0.5 | 0 0 |
| NIKE COLLABORATED WITH A NON-SHOE BRAND | 1 0.2 | 1 0.5 | 0 0 |
| UNDEFEATED HAS COLLABORATED WITH NIKE | 1 0.2 | 1 0.5 | 0 0 |
| OFF-WHITE HAS COLLABORATED WITH NIKE | 1 0.2 | 1 0.5 | 0 0 |
| OVO HAS COLLABORATED WITH NIKE | 1 0.2 | 1 0.5 | 0 0 |
| SUPREME HAS COLLABORATED WITH NIKE | 1 0.2 | 1 0.5 | 0 0 |
| MISCELLANEOUS BRAND COLLABORATION |  |  |  |
| IT'S A COLLAB/COLLABORATION (UNSPEC) | 9 2.2 | 3 1.4 | 6 3.0 |
| IT'S A COLLABORATION WITH BEN & JERRY'S | 5 1.2 | 4 1.9 | 1 0.5 |
| IT'S A PARTNERSHIP/PARTNERSHIP BETWEEN BRANDS/THEY ARE PARTNERS | 4 1.0 | 2 1.0 | 2 1.0 |
| OTHER MISCELLANEOUS BRAND COLLABORATION MENTIONS | 6 1.5 | 3 1.4 | 3 1.5 |
| BRAND SPONSORSHIP (SUBNET) | 3 0.7 | 2 1.0 | 1 0.5 |
| HAS AN ENDORSEMENT CONTRACT WITH NIKE | 1 0.2 | 1 0.5 | 0 0 |

```
                    TARGET RESEARCH GROUP INC.
                  SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 46

```
             Q.345/Q.346/Q.366/Q.367/Q.376/Q.377 REASONS
       COMPANY(IES) OR BRAND(S) OFFER(S)/SERVICES THE PRODUCT / NFT SHOWN SUMMARY
```

|  |  | TEST |  |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 412 | 209 | 203 |
|  |  |  |  |
| NIKE PAYS HIM TO WEAR THEIR | 1 | 1 | 0 |
| CLOTHING/PRODUCTS | 0.2 | 0.5 | 0 |
|  |  |  |  |
| OTHER BRAND SPONSORSHIP MENTIONS | 2 | 1 | 1 |
|  | 0.5 | 0.5 | 0.5 |
|  |  |  |  |
| BRAND PROMOTION/MARKETING (SUBNET) | 6 | 3 | 3 |
|  | 1.5 | 1.4 | 1.5 |
|  |  |  |  |
| OTHER BRAND PROMOTION/MARKETING | 6 | 3 | 3 |
| MENTIONS | 1.5 | 1.4 | 1.5 |
|  |  |  |  |
| BRAND SALES (SUBNET) | 46 | 25 | 21 |
|  | 11.2 | 12.0 | 10.3 |
|  |  |  |  |
| IT'S ON THEIR WEBSITE/PLATFORM/ | 14 | 6 | 8 |
| BEING OFFERED/SOLD ON THEIR | 3.4 | 2.9 | 3.9 |
| WEBSITE |  |  |  |
|  |  |  |  |
| IT'S ON THE STOCKX WEBSITE/BEING | 8 | 6 | 2 |
| SOLD ON THE STOCKX SITE | 1.9 | 2.9 | 1.0 |
|  |  |  |  |
| STOCKX IS SELLING/OFFERING THE | 10 | 5 | 5 |
| PRODUCT/NFT | 2.4 | 2.4 | 2.5 |
|  |  |  |  |
| IT'S A STOCKX OFFER OF A NIKE | 1 | 0 | 1 |
| PRODUCT | 0.2 | 0 | 0.5 |
|  |  |  |  |
| STOCKX SELLS NIKE | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
|  |  |  |  |
| NIKE IS ON STOCKX | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
|  |  |  |  |
| NIKE OFFERS IT/NIKES OFFERS THAT | 3 | 2 | 1 |
| PRODUCT | 0.7 | 1.0 | 0.5 |
|  |  |  |  |
| NIKE OFFERS THE NFT | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
|  |  |  |  |
| NIKE WILL USE THE PLATFORM AS A | 1 | 1 | 0 |
| HUB TO LAUNCH VIRTUAL APPAREL | 0.2 | 0.5 | 0 |
| LIKE TSHIRTS AND SNEAKERS |  |  |  |

```
                         TARGET RESEARCH GROUP INC.
                       SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 46

```
                 Q.345/Q.346/Q.366/Q.367/Q.376/Q.377 REASONS
         COMPANY(IES) OR BRAND(S) OFFER(S)/SERVICES THE PRODUCT / NFT SHOWN SUMMARY
```

|                                                                                                          | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|----------------------------------------------------------------------------------------------------------|-------------|----------------|-------------|
| BASE: TOTAL RESPONDENTS                                                                                   | 412         | 209            | 203         |
| NIKE SOLD THIS PRODUCT ORIGINALLY FOR $100                                                                | 1 / 0.2     | 1 / 0.5        | 0 / 0       |
| OTHER BRAND SALES MENTIONS                                                                                | 12 / 2.9    | 7 / 3.3        | 5 / 2.5     |
| BRAND AUTHORIZATION (SUBNET)                                                                              | 22 / 5.3    | 10 / 4.8       | 12 / 5.9    |
| THEY HAVE PERMISSION/LICENSING RIGHTS/WOULD BE ILLEGAL/WOULD CAUSE A LAWSUIT IF THEY DIDN'T HAVE PERMISSION/AUTHORIZATION | 10 / 2.4    | 3 / 1.4        | 7 / 3.4     |
| IT HAS TO BE BECAUSE NIKE IS/HAS A TRADEMARK                                                              | 1 / 0.2     | 0 / 0          | 1 / 0.5     |
| NIKE CAN SUE IF NOT APPROVED                                                                              | 1 / 0.2     | 1 / 0.5        | 0 / 0       |
| CANNOT SELL NIKE PRODUCTS ONLINE WITHOUT BEING AN AUTHORIZED SELLER                                       | 1 / 0.2     | 0 / 0          | 1 / 0.5     |
| STOCKX HAS RECEIVED PERMISSION FROM NIKE TO SELL THIS PRODUCT                                             | 1 / 0.2     | 0 / 0          | 1 / 0.5     |
| NIKE GAVE PERMISSION TO APPROVE THIS OFFER                                                                | 1 / 0.2     | 0 / 0          | 1 / 0.5     |
| OTHER BRAND AUTHORIZATION MENTIONS                                                                        | 9 / 2.2     | 6 / 2.9        | 3 / 1.5     |
| MISCELLANEOUS BRAND RELATIONSHIP/AFFILIATION                                                              |             |                |             |
| NIKE WOULD OWN THE BRAND                                                                                  | 1 / 0.2     | 1 / 0.5        | 0 / 0       |
| THE AFFILIATION OF NIKE WITH STOCKX                                                                       | 2 / 0.5     | 2 / 1.0        | 0 / 0       |
| NIKE BUT NOT AFFILIATED WITH STOCKX                                                                       | 1 / 0.2     | 1 / 0.5        | 0 / 0       |

```
                              TARGET RESEARCH GROUP INC.
                          SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 46

```
                     Q.345/Q.346/Q.366/Q.367/Q.376/Q.377 REASONS
              COMPANY(IES) OR BRAND(S) OFFER(S)/SERVICES THE PRODUCT / NFT SHOWN SUMMARY
```

|  |  | TEST | |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 412 | 209 | 203 |
| NIKE IS NOW PART OF STOCKX VAULT | 1 / 0.2 | 1 / 0.5 | 0 / 0 |
| JORDAN IS AN OFFSHOOT OF NIKE | 1 / 0.2 | 1 / 0.5 | 0 / 0 |
| NIKE AND JORDAN ARE LINKED | 1 / 0.2 | 0 / 0 | 1 / 0.5 |
| NIKE AND JORDAN ARE CO-OWNED | 1 / 0.2 | 1 / 0.5 | 0 / 0 |
| JORDAN IS A PART OF NIKE AND STOCKX | 1 / 0.2 | 1 / 0.5 | 0 / 0 |
| NIKE HAD SOME SAY IN THE PROCESS | 1 / 0.2 | 1 / 0.5 | 0 / 0 |
| NIKE BOUGHT AN NFT COMPANY | 1 / 0.2 | 1 / 0.5 | 0 / 0 |
| OTHER MISCELLANEOUS BRAND RELATIONSHIP/AFFILIATION MENTIONS | 16 / 3.9 | 7 / 3.3 | 9 / 4.4 |
| PRIOR EXPERIENCE/KNOWLEDGE (NET) | 11 / 2.7 | 4 / 1.9 | 7 / 3.4 |
| I'VE SEEN IT/SEEN IT BEFORE/HAVE SEEN AN AD FOR IT | 4 / 1.0 | 1 / 0.5 | 3 / 1.5 |
| OTHER PRIOR EXPERIENCE/KNOWLEDGE MENTIONS | 8 / 1.9 | 3 / 1.4 | 5 / 2.5 |
| MISCELLANEOUS |  |  |  |
| JUST THINK SO/WHAT I FIGURED/ ASSUMED (UNSPEC) | 3 / 0.7 | 0 / 0 | 3 / 1.5 |
| IT'S OBVIOUS | 2 / 0.5 | 0 / 0 | 2 / 1.0 |
| PRICE/COST/VALUE/MONEY (ALL MENTIONS) | 9 / 2.2 | 3 / 1.4 | 6 / 3.0 |

```
                              TARGET RESEARCH GROUP INC.
                            SNEAKER ONLINE SURVEY B (#103-23022)
```
Table 46

```
                          Q.345/Q.346/Q.366/Q.367/Q.376/Q.377 REASONS
                COMPANY(IES) OR BRAND(S) OFFER(S)/SERVICES THE PRODUCT / NFT SHOWN SUMMARY
```

|                                                        | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|--------------------------------------------------------|-------------|----------------|-------------|
| BASE: TOTAL RESPONDENTS                                | 412         | 209            | 203         |
| NIKE/IT'S NIKE (UNSPEC)                                 | 4<br>1.0    | 4<br>1.9       | 0<br>0      |
| STOCKX/IT'S STOCKX (UNSPEC)                             | 4<br>1.0    | 2<br>1.0       | 2<br>1.0    |
| FITS WELL ACCORDING TO NIKE BENEFITS                   | 1<br>0.2    | 0<br>0         | 1<br>0.5    |
| UNIQUE/INNOVATIVE                                       | 2<br>0.5    | 0<br>0         | 2<br>1.0    |
| OTHER MISCELLANEOUS MENTIONS                            | 20<br>4.9   | 9<br>4.3       | 11<br>5.4   |
| DON'TKNOW/UNSURE (Q.345/Q.346/Q.366/ Q.367/Q.376/Q.377)| 111<br>26.9 | 58<br>27.8     | 53<br>26.1  |
| NO MENTION OF COMPANY/BRAND AT Q.340/ Q.365/Q.375      | 25<br>6.1   | 8<br>3.8       | 17<br>8.4   |

```
                              TARGET RESEARCH GROUP INC.
                            SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 47

```
        Q.345/Q.346/Q.366/Q.367/Q.376/Q.377 REASONS - NIKE OFFER(S)/SERVICES THE PRODUCT SUMMARY
```

|  |  | TEST |  |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 412 | 209 | 203 |
| MENTIONED NIKE AT Q.340/365/375 | 293 | 163 | 130 |
|  | 71.1 | 78.0 | 64.0 |
| APPEARS ON THE WEBSITE (NET) | 174 | 99 | 75 |
|  | 42.2 | 47.4 | 36.9 |
| WEBSITE LOCATION (SUBNET) | 16 | 5 | 11 |
|  | 3.9 | 2.4 | 5.4 |
| THE HEADING/HEADER/IT SAYS SO/IS STATED IN THE HEADING/HEADER (OF THE PAGE) | 5 | 1 | 4 |
|  | 1.2 | 0.5 | 2.0 |
| IT'S AT THE TOP/TOP OF THE SCREEN/PAGE/SAYS/SHOWS IT AT THE TOP | 8 | 2 | 6 |
|  | 1.9 | 1.0 | 3.0 |
| IT'S LISTED/SHOWN IN MULTIPLE PLACES/IT'S ALL OVER THE PAGE/ SITE | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| OTHER WEBSITE LOCATION MENTIONS | 2 | 1 | 1 |
|  | 0.5 | 0.5 | 0.5 |
| WEBSITE EXECUTION (SUBNET) | 7 | 5 | 2 |
|  | 1.7 | 2.4 | 1.0 |
| CLEAR/CLEARLY SHOWN/STATED/IT IS CLEAR ON THE PAGE/SITE | 6 | 4 | 2 |
|  | 1.5 | 1.9 | 1.0 |
| PROMINENT/BIG/BOLD/STATED/SHOWN PROMINENTLY | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| WEBSITE COPY (SUBNET) | 98 | 37 | 61 |
|  | 23.8 | 17.7 | 30.0 |
| NAME/BRAND NAME (SUB-SUBNET) | 56 | 16 | 40 |
|  | 13.6 | 7.7 | 19.7 |
| NIKE (SUB-SUB-SUBNET) | 39 | 11 | 28 |
|  | 9.5 | 5.3 | 13.8 |
| IT SAYS NIKE/NIKE NAME IS SHOWN | 30 | 10 | 20 |
|  | 7.3 | 4.8 | 9.9 |

TARGET RESEARCH GROUP INC.
SNEAKER ONLINE SURVEY B (#103-23022)

Table 47

Q.345/Q.346/Q.366/Q.367/Q.376/Q.377 REASONS - NIKE OFFER(S)/SERVICES THE PRODUCT SUMMARY

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 412 | 209 | 203 |
|  |  |  |  |
| IT SAYS NIKE SB | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| IT SAYS NIKE SB DUNK | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| IT SAYS NIKE SB DUNK LOW | 3 | 0 | 3 |
|  | 0.7 | 0 | 1.5 |
| IT SAYS NIKE SB DUNK LOW BEN & JERRY'S CHUNKY DUNKY | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| IT SAYS NFT NIKE | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| IT SAYS NFT NIKE SB | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| IT SAYS SB DUNK | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| BEN & JERRY'S (SUB-SUB-SUBNET) | 2 | 1 | 1 |
|  | 0.5 | 0.5 | 0.5 |
| IT SAYS BEN & JERRY'S/BEN & JERRY'S NAME IS SHOWN | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| IT SAYS CHUNKY DUNKY | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| STOCKX (SUB-SUB-SUBNET) | 4 | 2 | 2 |
|  | 1.0 | 1.0 | 1.0 |
| IT SAYS STOCKX/STOCKX NAME IS ON IT/SHOWN | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| IT SAYS STOCKX VAULT | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| IT SAYS STOCKX VAULT NFT | 2 | 1 | 1 |
|  | 0.5 | 0.5 | 0.5 |
| MISCELLANEOUS NAME/BRAND NAME |  |  |  |
| SAYS/HAS THE NAME BRAND/SHOWS THE BRAND NAME (ON THE PAGE) | 18 | 3 | 15 |
|  | 4.4 | 1.4 | 7.4 |

```
                          TARGET RESEARCH GROUP INC.
                        SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 47

```
Q.345/Q.346/Q.366/Q.367/Q.376/Q.377 REASONS - NIKE OFFER(S)/SERVICES THE PRODUCT SUMMARY
```

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 412 | 209 | 203 |
| OTHER MISCELLANEOUS NAME/ BRAND NAME MENTIONS | 1 0.2 | 0 0 | 1 0.5 |
| DESCRIPTION (SUB-SUBNET) | 36 8.7 | 17 8.1 | 19 9.4 |
| OWNERSHIP (SUB-SUB-SUBNET) | 3 0.7 | 1 0.5 | 2 1.0 |
| IT SAYS IT REPRESENTS OWNERSHIP/THE TOKEN REPRESENTS OWNERSHIP (OF THE PHYSICAL PRODUCT) | 2 0.5 | 1 0.5 | 1 0.5 |
| STOCKX STATES THEY HAVE NO OWNERSHIP WITH NIKE | 1 0.2 | 0 0 | 1 0.5 |
| VERIFICATION/AUTHENTICATION (SUB-SUB-SUBNET) | 4 1.0 | 3 1.4 | 1 0.5 |
| IT SAYS IT'S STOCKX VERIFIED | 1 0.2 | 0 0 | 1 0.5 |
| OTHER VERIFICATION/ AUTHENTICATION MENTIONS | 3 0.7 | 3 1.4 | 0 0 |
| MISCELLANEOUS DESCRIPTION |  |  |  |
| THE DESCRIPTION/IT SAYS SO/IS STATED IN THE DESCRIPTION | 27 6.6 | 14 6.7 | 13 6.4 |
| SAYS IT IS STORED/HELD THERE/ IN THE VAULT/STOCKX VAULT | 1 0.2 | 0 0 | 1 0.5 |
| OTHER DESCRIPTION MENTIONS | 2 0.5 | 0 0 | 2 1.0 |
| MISCELLANEOUS WEBSITE COPY |  |  |  |
| THE TITLE/IT SAYS SO/IS STATED IN THE TITLE | 21 5.1 | 7 3.3 | 14 6.9 |
| IT'S IN THE NAME/IT SAYS SO/IS STATED IN THE NAME | 7 1.7 | 1 0.5 | 6 3.0 |

```
                          TARGET RESEARCH GROUP INC.
                        SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 47

Q.345/Q.346/Q.366/Q.367/Q.376/Q.377 REASONS - NIKE OFFER(S)/SERVICES THE PRODUCT SUMMARY

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 412 | 209 | 203 |
| IT'S IN THE NAME/TITLE OF THE PRODUCT/SHOE | 4 1.0 | 1 0.5 | 3 1.5 |
| IT'S IN THE NAME/TITLE OF THE NFT | 2 0.5 | 1 0.5 | 1 0.5 |
| OTHER MISCELLANEOUS WEBSITE COPY MENTIONS | 3 0.7 | 2 1.0 | 1 0.5 |
| WEBSITE/PRODUCT VISUALS (SUBNET) | 80 19.4 | 72 34.4 | 8 3.9 |
| PRODUCT VISUALS (SUB-SUBNET) | 45 10.9 | 41 19.6 | 4 2.0 |
| NIKE PRODUCT VISUALS (SUB-SUB-SUBNET) | 27 6.6 | 26 12.4 | 1 0.5 |
| THE PICTURE IS OF A NIKE SHOE/IT SHOWS A NIKE SHOE/ SNEAKER | 2 0.5 | 2 1.0 | 0 0 |
| (PRODUCT/SHOE) LOOKS LIKE/IS STYLED LIKE A NIKE PRODUCT | 6 1.5 | 6 2.9 | 0 0 |
| LOOKS LIKE A NIKE AIR JORDAN | 1 0.2 | 1 0.5 | 0 0 |
| HAS/SAYS NIKE ON THE SHOE | 2 0.5 | 2 1.0 | 0 0 |
| HAS/SHOWS THE NIKE LOGO ON THE SHOE/SNEAKER | 9 2.2 | 9 4.3 | 0 0 |
| HAS/SHOWS THE NIKE LOGO ON THE SIDE OF THE SHOE/SNEAKER | 2 0.5 | 2 1.0 | 0 0 |
| HAS/SHOWS THE NIKE LOGO ON THE TONGUE | 2 0.5 | 2 1.0 | 0 0 |
| HAS/SHOWS THE SWOOSH/NIKE SWOOSH ON THE SHOE/SNEAKER | 4 1.0 | 4 1.9 | 0 0 |
| HAS/SAYS NIKE ON THE TONGUE | 2 0.5 | 2 1.0 | 0 0 |

```
                          TARGET RESEARCH GROUP INC.
                       SNEAKER ONLINE SURVEY B (#103-23022)
```
Table 47

Q.345/Q.346/Q.366/Q.367/Q.376/Q.377 REASONS - NIKE OFFER(S)/SERVICES THE PRODUCT SUMMARY

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 412 | 209 | 203 |
| LABELED AS A NIKE SHOE/PAIR OF NIKE SHOES/THE LABEL ON THE SHOES SAYS NIKE | 2 0.5 | 1 0.5 | 1 0.5 |
| MISCELLANEOUS PRODUCT VISUALS |  |  |  |
| HAS/SAYS THE NAME/BRAND NAME ON THE PRODUCT/SHOE | 3 0.7 | 3 1.4 | 0 0 |
| HAS/SHOWS THE LOGO/BRAND LOGO ON THE PRODUCT/SHOE | 8 1.9 | 7 3.3 | 1 0.5 |
| OTHER MISCELLANEOUS PRODUCT VISUALS MENTIONS | 9 2.2 | 7 3.3 | 2 1.0 |
| LOGO (SUB-SUBNET) | 33 8.0 | 33 15.8 | 0 0 |
| NIKE LOGO (SUB-SUB-SUBNET) | 23 5.6 | 23 11.0 | 0 0 |
| HAS/SHOWS THE NIKE LOGO/NIKE SYMBOL/EMBLEM | 12 2.9 | 12 5.7 | 0 0 |
| HAS/SHOWS THE NIKE SWOOSH | 3 0.7 | 3 1.4 | 0 0 |
| HAS/SHOWS THE NIKE SWOOSH TRADEMARK SYMBOL | 1 0.2 | 1 0.5 | 0 0 |
| HAS/SHOWS THE SWOOSH | 4 1.0 | 4 1.9 | 0 0 |
| HAS/SHOWS THE TRADEMARK SWOOSH DESIGN | 1 0.2 | 1 0.5 | 0 0 |
| HAS/SHOWS THE NIKE CHECK | 1 0.2 | 1 0.5 | 0 0 |
| I AM FAMILIAR WITH THE NIKE LOGO | 1 0.2 | 1 0.5 | 0 0 |
| MISCELLANEOUS LOGO |  |  |  |
| THE LOGO/IT HAS/SHOWS THE LOGO/THE BRAND LOGO | 10 2.4 | 10 4.8 | 0 0 |

```
                            TARGET RESEARCH GROUP INC.
                         SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 47

```
Q.345/Q.346/Q.366/Q.367/Q.376/Q.377 REASONS - NIKE OFFER(S)/SERVICES THE PRODUCT SUMMARY
```

|  | GRAND<br>TOTAL<br>----- | TEST<br>NIKE<br>SHOE<br>----- | CNTRL<br>TOKEN<br>----- |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 412 | 209 | 203 |
| OTHER MISCELLANEOUS LOGO<br>MENTIONS | 2<br>0.5 | 2<br>1.0 | 0<br>0 |
| MISCELLANEOUS WEBSITE/PRODUCT VISUALS |  |  |  |
| IT'S IN/ON THE PICTURE/PHOTO/<br>IMAGE/SAYS SO ON THE PICTURE<br>(UNSPEC) | 4<br>1.0 | 2<br>1.0 | 2<br>1.0 |
| IMAGE SHOWS THAT NIKE OFFERS IT | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| DESIGN/THE DESIGN/STYLE<br>(UNSPEC) | 8<br>1.9 | 7<br>3.3 | 1<br>0.5 |
| COLOR/COLORS/COLOR SCHEME<br>(UNSPEC) | 4<br>1.0 | 3<br>1.4 | 1<br>0.5 |
| OTHER MISCELLANEOUS WEBSITE/<br>PRODUCT VISUALS MENTIONS | 3<br>0.7 | 2<br>1.0 | 1<br>0.5 |
| MISCELLANEOUS APPEARS ON THE WEBSITE |  |  |  |
| IT'S SAYS SO/IT IS STATED/LISTED/<br>SHOWN/THAT'S WHAT IT SAYS (ON THE<br>PAGE/SCREEN) (UNSPEC) | 15<br>3.6 | 9<br>4.3 | 6<br>3.0 |
| OTHER MISCELLANEOUS APPEARS ON<br>THE WEBSITE MENTIONS | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| PRODUCT RELATED (NET) | 76<br>18.4 | 46<br>22.0 | 30<br>14.8 |
| PRODUCT ATTRIBUTES (SUBNET) | 14<br>3.4 | 10<br>4.8 | 4<br>2.0 |
| GOOD/HIGH QUALITY PRODUCT/<br>SNEAKER/SHOE | 6<br>1.5 | 3<br>1.4 | 3<br>1.5 |
| OTHER PRODUCT ATTRIBUTES MENTIONS | 8<br>1.9 | 7<br>3.3 | 1<br>0.5 |
| PRODUCT BRAND/MANUFACTURER (SUBNET) | 60<br>14.6 | 36<br>17.2 | 24<br>11.8 |

```
                              TARGET RESEARCH GROUP INC.
                           SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 47

```
      Q.345/Q.346/Q.366/Q.367/Q.376/Q.377 REASONS - NIKE OFFER(S)/SERVICES THE PRODUCT SUMMARY
```

|  |  | TEST | |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 412 | 209 | 203 |
| NIKE PRODUCT (SUB-SUBNET) | 44 | 25 | 19 |
|  | 10.7 | 12.0 | 9.4 |
| IT'S A NIKE PRODUCT/NIKE MAKES/ MANUFACTURES THE PRODUCT | 15 | 8 | 7 |
|  | 3.6 | 3.8 | 3.4 |
| IT'S A NIKE SHOE/SNEAKER/NIKE MAKES/MANUFACTURES THE SHOE/ SNEAKER | 23 | 16 | 7 |
|  | 5.6 | 7.7 | 3.4 |
| IT'S A NIKE SB SHOE | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| IT'S THEIR NIKE DUNK BRAND | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| NIKE IS RESPONSIBLE FOR THE DUNK SHOE LINE | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| SB DUNKS ARE NIKE | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| IT IS THE SIGNATURE NIKE LOW DUNKS | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| IT'S A NIKE BRANDED NFT/AN NFT FROM NIKE | 2 | 0 | 2 |
|  | 0.5 | 0 | 1.0 |
| IT'S AN NFT TICKET FOR A NIKE SHOE | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| RELEASED ORIGINALLY AS ONLY A NIKE SHOE | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| IT'S AN ORIGINAL DESIGN TO NIKE | 2 | 2 | 0 |
|  | 0.5 | 1.0 | 0 |
| SEEMS LIKE NIKE WOULD OWN SOMETHING LIKE THIS | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| THEY ARE THE RESPONSIBLE NIKE | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |

```
                           TARGET RESEARCH GROUP INC.
                         SNEAKER ONLINE SURVEY B (#103-23022)
```
Table 47

```
        Q.345/Q.346/Q.366/Q.367/Q.376/Q.377 REASONS - NIKE OFFER(S)/SERVICES THE PRODUCT SUMMARY
```

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 412 | 209 | 203 |
| MISCELLANEOUS PRODUCT BRAND/MANUFACTURER |  |  |  |
| IT'S THE BRAND/MAKER/ MANUFACTURER OF THE PRODUCT/ SHOE/THAT'S WHO MAKE THE PRODUCT | 16 3.9 | 12 5.7 | 4 2.0 |
| OTHER MISCELLANEOUS PRODUCT BRAND/MANUFACTURER MENTIONS | 4 1.0 | 3 1.4 | 1 0.5 |
| MISCELLANEOUS PRODUCT RELATED |  |  |  |
| IT'S AN NFT/DIGITAL NFT/A TOKEN/ THE PRODUCT IS AN NFT/TOKEN (FOR SHOES/SNEAKERS) | 3 0.7 | 2 1.0 | 1 0.5 |
| OTHER MISCELLANEOUS PRODUCT RELATED MENTIONS | 6 1.5 | 5 2.4 | 1 0.5 |
| BRAND HERITAGE/REPUTATION (NET) | 13 3.2 | 7 3.3 | 6 3.0 |
| NIKE BRAND HERITAGE/REPUTATION (SUBNET) | 6 1.5 | 4 1.9 | 2 1.0 |
| LIKE NIKE/THE NIKE BRAND | 1 0.2 | 1 0.5 | 0 0 |
| NIKE IS A HIGH END BRAND | 1 0.2 | 0 0 | 1 0.5 |
| NIKE HAS GREAT VALUE | 1 0.2 | 1 0.5 | 0 0 |
| NIKE IS IT'S OWN BRAND | 1 0.2 | 1 0.5 | 0 0 |
| NIKE MAKES THE BEST SHOES TO EVER EXIST | 1 0.2 | 1 0.5 | 0 0 |
| NIKE PRODUCES/MAKES A LOT OF PRODUCTS/A VARIETY OF PRODUCTS | 1 0.2 | 0 0 | 1 0.5 |
| NIKE OFFERS PRODUCTS/NFTS SUCH AS NIKE DUNK LOW RETRO WHITE BLACK | 1 0.2 | 0 0 | 1 0.5 |

```
                    TARGET RESEARCH GROUP INC.
                  SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 47

Q.345/Q.346/Q.366/Q.367/Q.376/Q.377 REASONS - NIKE OFFER(S)/SERVICES THE PRODUCT SUMMARY

| | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
| | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 412 | 209 | 203 |
| | | | |
| NIKE IS KNOWN TO PUSH LIMITS | 1 | 1 | 0 |
| | 0.2 | 0.5 | 0 |
| MISCELLANEOUS BRAND HERITAGE/REPUTATION | | | |
| IT'S A GOOD BRAND/I LIKE THE BRAND | 1 | 0 | 1 |
| | 0.2 | 0 | 0.5 |
| RELIABLE/TRUSTWORTHY BRAND | 1 | 1 | 0 |
| | 0.2 | 0.5 | 0 |
| GOOD SERVICE/BRAND OFFERS/ PROVIDES GOOD SERVICE/SERVICES/ HELPFUL/USEFUL SERVICES | 1 | 1 | 0 |
| | 0.2 | 0.5 | 0 |
| OTHER MISCELLANEOUS BRAND HERITAGE/REPUTATION MENTIONS | 6 | 3 | 3 |
| | 1.5 | 1.4 | 1.5 |
| BRAND RELATIONSHIP/AFFILIATION (NET) | 45 | 25 | 20 |
| | 10.9 | 12.0 | 9.9 |
| BRAND COLLABORATION (SUBNET) | 13 | 6 | 7 |
| | 3.2 | 2.9 | 3.4 |
| COLLABORATION WITH NIKE (SUB-SUBNET) | 5 | 2 | 3 |
| | 1.2 | 1.0 | 1.5 |
| IT'S A COLLABORATION WITH NIKE | 2 | 0 | 2 |
| | 0.5 | 0 | 1.0 |
| IT'S A COLLABORATION BETWEEN NIKE AND STOCKX | 1 | 1 | 0 |
| | 0.2 | 0.5 | 0 |
| IT'S A COLLABORATION BETWEEN NIKE AND BEN & JERRY'S | 2 | 1 | 1 |
| | 0.5 | 0.5 | 0.5 |
| NIKE COLLABORATED WITH A NON-SHOE BRAND | 1 | 1 | 0 |
| | 0.2 | 0.5 | 0 |
| MISCELLANEOUS BRAND COLLABORATION | | | |
| IT'S A COLLAB/COLLABORATION (UNSPEC) | 3 | 0 | 3 |
| | 0.7 | 0 | 1.5 |

```
                      TARGET RESEARCH GROUP INC.
                   SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 47

```
     Q.345/Q.346/Q.366/Q.367/Q.376/Q.377 REASONS - NIKE OFFER(S)/SERVICES THE PRODUCT SUMMARY
```

|                                                                              | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|------------------------------------------------------------------------------|-------------|----------------|-------------|
| BASE: TOTAL RESPONDENTS                                                       | 412         | 209            | 203         |
| IT'S A PARTNERSHIP/PARTNERSHIP BETWEEN BRANDS/THEY ARE PARTNERS               | 2 / 0.5     | 1 / 0.5        | 1 / 0.5     |
| OTHER MISCELLANEOUS BRAND COLLABORATION MENTIONS                              | 4 / 1.0     | 3 / 1.4        | 1 / 0.5     |
| BRAND PROMOTION/MARKETING (SUBNET)                                            | 1 / 0.2     | 0 / 0          | 1 / 0.5     |
| OTHER BRAND PROMOTION/MARKETING MENTIONS                                      | 1 / 0.2     | 0 / 0          | 1 / 0.5     |
| BRAND SALES (SUBNET)                                                          | 13 / 3.2    | 9 / 4.3        | 4 / 2.0     |
| IT'S ON THEIR WEBSITE/PLATFORM/ BEING OFFERED/SOLD ON THEIR WEBSITE           | 3 / 0.7     | 2 / 1.0        | 1 / 0.5     |
| IT'S ON THE STOCKX WEBSITE/BEING SOLD ON THE STOCKX SITE                      | 2 / 0.5     | 1 / 0.5        | 1 / 0.5     |
| STOCKX IS SELLING/OFFERING THE PRODUCT/NFT                                    | 1 / 0.2     | 0 / 0          | 1 / 0.5     |
| STOCKX SELLS NIKE                                                             | 1 / 0.2     | 0 / 0          | 1 / 0.5     |
| NIKE IS ON STOCKX                                                             | 1 / 0.2     | 1 / 0.5        | 0 / 0       |
| NIKE OFFERS IT/NIKES OFFERS THAT PRODUCT                                      | 2 / 0.5     | 2 / 1.0        | 0 / 0       |
| NIKE OFFERS THE NFT                                                           | 1 / 0.2     | 1 / 0.5        | 0 / 0       |
| NIKE WILL USE THE PLATFORM AS A HUB TO LAUNCH VIRTUAL APPAREL LIKE TSHIRTS AND SNEAKERS | 1 / 0.2 | 1 / 0.5 | 0 / 0 |
| NIKE SOLD THIS PRODUCT ORIGINALLY FOR $100                                    | 1 / 0.2     | 1 / 0.5        | 0 / 0       |

```
                              TARGET RESEARCH GROUP INC.
                          SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 47

```
        Q.345/Q.346/Q.366/Q.367/Q.376/Q.377 REASONS - NIKE OFFER(S)/SERVICES THE PRODUCT SUMMARY
```

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 412 | 209 | 203 |
| BRAND AUTHORIZATION (SUBNET) | 14 | 5 | 9 |
|  | 3.4 | 2.4 | 4.4 |
| THEY HAVE PERMISSION/LICENSING RIGHTS/WOULD BE ILLEGAL/WOULD CAUSE A LAWSUIT IF THEY DIDN'T HAVE PERMISSION/AUTHORIZATION | 6 | 2 | 4 |
|  | 1.5 | 1.0 | 2.0 |
| IT HAS TO BE BECAUSE NIKE IS/HAS A TRADEMARK | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| NIKE CAN SUE IF NOT APPROVED | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| CANNOT SELL NIKE PRODUCTS ONLINE WITHOUT BEING AN AUTHORIZED SELLER | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| STOCKX HAS RECEIVED PERMISSION FROM NIKE TO SELL THIS PRODUCT | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| NIKE GAVE PERMISSION TO APPROVE THIS OFFER | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| OTHER BRAND AUTHORIZATION MENTIONS | 5 | 2 | 3 |
|  | 1.2 | 1.0 | 1.5 |
| MISCELLANEOUS BRAND RELATIONSHIP/AFFILIATION |  |  |  |
| NIKE WOULD OWN THE BRAND | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| THE AFFILIATION OF NIKE WITH STOCKX | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| NIKE BUT NOT AFFILIATED WITH STOCKX | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| NIKE IS NOW PART OF STOCKX VAULT | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| JORDAN IS AN OFFSHOOT OF NIKE | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| NIKE AND JORDAN ARE LINKED | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |

TARGET RESEARCH GROUP INC.
SNEAKER ONLINE SURVEY B (#103-23022)

Table 47

Q.345/Q.346/Q.366/Q.367/Q.376/Q.377 REASONS - NIKE OFFER(S)/SERVICES THE PRODUCT SUMMARY

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 412 | 209 | 203 |
| NIKE AND JORDAN ARE CO-OWNED | 1 0.2 | 1 0.5 | 0 0 |
| JORDAN IS A PART OF NIKE AND STOCKX | 1 0.2 | 1 0.5 | 0 0 |
| NIKE HAD SOME SAY IN THE PROCESS | 1 0.2 | 1 0.5 | 0 0 |
| NIKE BOUGHT AN NFT COMPANY | 1 0.2 | 1 0.5 | 0 0 |
| OTHER MISCELLANEOUS BRAND RELATIONSHIP/AFFILIATION MENTIONS | 5 1.2 | 2 1.0 | 3 1.5 |
| PRIOR EXPERIENCE/KNOWLEDGE (NET) | 4 1.0 | 2 1.0 | 2 1.0 |
| I'VE SEEN IT/SEEN IT BEFORE/HAVE SEEN AN AD FOR IT | 1 0.2 | 0 0 | 1 0.5 |
| OTHER PRIOR EXPERIENCE/KNOWLEDGE MENTIONS | 3 0.7 | 2 1.0 | 1 0.5 |
| MISCELLANEOUS |  |  |  |
| JUST THINK SO/WHAT I FIGURED/ ASSUMED (UNSPEC) | 1 0.2 | 0 0 | 1 0.5 |
| PRICE/COST/VALUE/MONEY (ALL MENTIONS) | 4 1.0 | 0 0 | 4 2.0 |
| NIKE/IT'S NIKE (UNSPEC) | 3 0.7 | 3 1.4 | 0 0 |
| STOCKX/IT'S STOCKX (UNSPEC) | 1 0.2 | 1 0.5 | 0 0 |
| FITS WELL ACCORDING TO NIKE BENEFITS | 1 0.2 | 0 0 | 1 0.5 |
| OTHER MISCELLANEOUS MENTIONS | 7 1.7 | 6 2.9 | 1 0.5 |
| DON'T KNOW/UNSURE (Q.345/Q.346/ Q.366/Q.367/Q.376/Q.377) | 63 15.3 | 34 16.3 | 29 14.3 |

```
                         TARGET RESEARCH GROUP INC.
                    SNEAKER ONLINE SURVEY B (#103-23022)
```
Table 47

```
Q.345/Q.346/Q.366/Q.367/Q.376/Q.377 REASONS - NIKE OFFER(S)/SERVICES THE PRODUCT SUMMARY

                                                    TEST
                                           GRAND    NIKE   CNTRL
                                           TOTAL    SHOE   TOKEN
                                           -----    -----  -----

        BASE: TOTAL RESPONDENTS             412     209     203


    NO MENTION OF NIKE AT Q.340/Q.365/Q.375  119      46      73
                                             28.9    22.0    36.0
```

```
                              TARGET RESEARCH GROUP INC.
                           SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 48

Q.345/Q.346/Q.366/Q.367/Q.376/Q.377 REASONS - STOCKX OFFER(S)/SERVICES THE PRODUCT SUMMARY

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 412 | 209 | 203 |
| MENTIONED STOCKX AT Q.340/365/375 | 168<br>40.8 | 84<br>40.2 | 84<br>41.4 |
| APPEARS ON THE WEBSITE (NET) | 125<br>30.3 | 62<br>29.7 | 63<br>31.0 |
| WEBSITE LOCATION (SUBNET) | 22<br>5.3 | 11<br>5.3 | 11<br>5.4 |
| IT'S AT THE TOP/TOP OF THE SCREEN/PAGE/SAYS/SHOWS IT AT THE TOP | 7<br>1.7 | 6<br>2.9 | 1<br>0.5 |
| IT'S FIRST/THE FIRST ONE/FIRST NAME SHOWN/LISTED | 6<br>1.5 | 3<br>1.4 | 3<br>1.5 |
| IT'S LISTED/SHOWN IN MULTIPLE PLACES/IT'S ALL OVER THE PAGE/SITE | 8<br>1.9 | 2<br>1.0 | 6<br>3.0 |
| OTHER WEBSITE LOCATION MENTIONS | 3<br>0.7 | 0<br>0 | 3<br>1.5 |
| WEBSITE EXECUTION (SUBNET) | 8<br>1.9 | 3<br>1.4 | 5<br>2.5 |
| CLEAR/CLEARLY SHOWN/STATED/IT IS CLEAR ON THE PAGE/SITE | 6<br>1.5 | 2<br>1.0 | 4<br>2.0 |
| PROMINENT/BIG/BOLD/STATED/SHOWN PROMINENTLY | 1<br>0.2 | 0<br>0 | 1<br>0.5 |
| OTHER WEBSITE EXECUTION MENTIONS | 2<br>0.5 | 1<br>0.5 | 1<br>0.5 |
| WEBSITE COPY (SUBNET) | 79<br>19.2 | 40<br>19.1 | 39<br>19.2 |
| NAME/BRAND NAME (SUB-SUBNET) | 41<br>10.0 | 19<br>9.1 | 22<br>10.8 |
| NIKE (SUB-SUB-SUBNET) | 3<br>0.7 | 1<br>0.5 | 2<br>1.0 |
| IT SAYS NIKE/NIKE NAME IS SHOWN | 2<br>0.5 | 0<br>0 | 2<br>1.0 |

```
                              TARGET RESEARCH GROUP INC.
                           SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 48

```
Q.345/Q.346/Q.366/Q.367/Q.376/Q.377 REASONS - STOCKX OFFER(S)/SERVICES THE PRODUCT SUMMARY
```

|                                                                                           | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|-------------------------------------------------------------------------------------------|-------------|----------------|-------------|
| BASE: TOTAL RESPONDENTS                                                                    | 412         | 209            | 203         |
| IT SAYS NFT NIKE                                                                           | 1<br>0.2    | 1<br>0.5       | 0<br>0      |
| BEN & JERRY'S (SUB-SUB-SUBNET)                                                             | 1<br>0.2    | 0<br>0         | 1<br>0.5    |
| IT SAYS BEN & JERRY'S/BEN & JERRY'S NAME IS SHOWN                                          | 1<br>0.2    | 0<br>0         | 1<br>0.5    |
| STOCKX (SUB-SUB-SUBNET)                                                                    | 23<br>5.6   | 9<br>4.3       | 14<br>6.9   |
| IT SAYS STOCKX/STOCKX NAME IS ON IT/SHOWN                                                  | 12<br>2.9   | 5<br>2.4       | 7<br>3.4    |
| IT SAYS STOCKX VAULT                                                                       | 2<br>0.5    | 0<br>0         | 2<br>1.0    |
| IT SAYS STOCKX VAULT NFT                                                                   | 5<br>1.2    | 2<br>1.0       | 3<br>1.5    |
| IT SAYS IT'S A STOCKX TOKEN                                                                | 9<br>2.2    | 3<br>1.4       | 6<br>3.0    |
| MISCELLANEOUS NAME/BRAND NAME                                                              |             |                |             |
| SAYS/HAS THE NAME BRAND/SHOWS THE BRAND NAME (ON THE PAGE)                                 | 17<br>4.1   | 10<br>4.8      | 7<br>3.4    |
| DESCRIPTION (SUB-SUBNET)                                                                   | 38<br>9.2   | 20<br>9.6      | 18<br>8.9   |
| OWNERSHIP (SUB-SUB-SUBNET)                                                                 | 13<br>3.2   | 6<br>2.9       | 7<br>3.4    |
| IT SAYS IT REPRESENTS OWNERSHIP/THE TOKEN REPRESENTS OWNERSHIP (OF THE PHYSICAL PRODUCT)   | 8<br>1.9    | 2<br>1.0       | 6<br>3.0    |
| MENTIONED THAT THE ITEM DIDN'T BELONG TO NIKE                                              | 1<br>0.2    | 1<br>0.5       | 0<br>0      |
| OTHER OWNERSHIP MENTIONS                                                                   | 5<br>1.2    | 4<br>1.9       | 1<br>0.5    |

```
                              TARGET RESEARCH GROUP INC.
                           SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 48

Q.345/Q.346/Q.366/Q.367/Q.376/Q.377 REASONS - STOCKX OFFER(S)/SERVICES THE PRODUCT SUMMARY

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 412 | 209 | 203 |
| VERIFICATION/AUTHENTICATION (SUB-SUB-SUBNET) | 10<br>2.4 | 5<br>2.4 | 5<br>2.5 |
| IT SAYS IT'S STOCKX VERIFIED | 8<br>1.9 | 4<br>1.9 | 4<br>2.0 |
| OTHER VERIFICATION/ AUTHENTICATION MENTIONS | 2<br>0.5 | 1<br>0.5 | 1<br>0.5 |
| MISCELLANEOUS DESCRIPTION |  |  |  |
| THE DESCRIPTION/IT SAYS SO/IS STATED IN THE DESCRIPTION | 13<br>3.2 | 7<br>3.3 | 6<br>3.0 |
| SAYS IT IS STORED/HELD THERE/ IN THE VAULT/STOCKX VAULT | 7<br>1.7 | 4<br>1.9 | 3<br>1.5 |
| OTHER DESCRIPTION MENTIONS | 2<br>0.5 | 2<br>1.0 | 0<br>0 |
| MISCELLANEOUS WEBSITE COPY |  |  |  |
| THE TITLE/IT SAYS SO/IS STATED IN THE TITLE | 7<br>1.7 | 4<br>1.9 | 3<br>1.5 |
| IT'S IN THE NAME/IT SAYS SO/IS STATED IN THE NAME | 1<br>0.2 | 0<br>0 | 1<br>0.5 |
| IT'S IN THE NAME/TITLE OF THE PRODUCT/SHOE | 3<br>0.7 | 1<br>0.5 | 2<br>1.0 |
| IT'S IN THE NAME/TITLE OF THE NFT | 2<br>0.5 | 2<br>1.0 | 0<br>0 |
| OTHER MISCELLANEOUS WEBSITE COPY MENTIONS | 4<br>1.0 | 3<br>1.4 | 1<br>0.5 |
| WEBSITE/PRODUCT VISUALS (SUBNET) | 44<br>10.7 | 22<br>10.5 | 22<br>10.8 |
| PRODUCT VISUALS (SUB-SUBNET) | 8<br>1.9 | 5<br>2.4 | 3<br>1.5 |
| NIKE PRODUCT VISUALS (SUB-SUB-SUBNET) | 1<br>0.2 | 1<br>0.5 | 0<br>0 |

```
                         TARGET RESEARCH GROUP INC.
                      SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 48

```
     Q.345/Q.346/Q.366/Q.367/Q.376/Q.377 REASONS - STOCKX OFFER(S)/SERVICES THE PRODUCT SUMMARY
```

|                                                                          | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|--------------------------------------------------------------------------|-------------|----------------|-------------|
| BASE: TOTAL RESPONDENTS                                                   | 412         | 209            | 203         |
| HAS/SAYS NIKE ON THE SHOE                                                 | 1<br>0.2    | 1<br>0.5       | 0<br>0      |
| MISCELLANEOUS PRODUCT VISUALS                                             |             |                |             |
| HAS/SAYS THE NAME/BRAND NAME ON THE PRODUCT/SHOE                          | 3<br>0.7    | 1<br>0.5       | 2<br>1.0    |
| OTHER MISCELLANEOUS PRODUCT VISUALS MENTIONS                              | 4<br>1.0    | 3<br>1.4       | 1<br>0.5    |
| LOGO (SUB-SUBNET)                                                         | 14<br>3.4   | 8<br>3.8       | 6<br>3.0    |
| MISCELLANEOUS LOGO                                                        |             |                |             |
| THE LOGO/IT HAS/SHOWS THE LOGO/THE BRAND LOGO                             | 10<br>2.4   | 6<br>2.9       | 4<br>2.0    |
| OTHER MISCELLANEOUS LOGO MENTIONS                                         | 4<br>1.0    | 2<br>1.0       | 2<br>1.0    |
| MISCELLANEOUS WEBSITE/PRODUCT VISUALS                                     |             |                |             |
| IT'S IN/ON THE PICTURE/PHOTO/ IMAGE/SAYS SO ON THE PICTURE (UNSPEC)       | 10<br>2.4   | 5<br>2.4       | 5<br>2.5    |
| IT'S ON THE TOKEN/TICKET/ PICTURED/PRINTED ON THE TOKEN/ TICKET          | 9<br>2.2    | 5<br>2.4       | 4<br>2.0    |
| OTHER MISCELLANEOUS WEBSITE/ PRODUCT VISUALS MENTIONS                     | 8<br>1.9    | 3<br>1.4       | 5<br>2.5    |
| MISCELLANEOUS APPEARS ON THE WEBSITE                                      |             |                |             |
| IT'S SAYS SO/IT IS STATED/LISTED/ SHOWN/THAT'S WHAT IT SAYS (ON THE PAGE/SCREEN) (UNSPEC) | 15<br>3.6   | 8<br>3.8       | 7<br>3.4    |
| IT'S THE SITE/WEBSITE                                                     | 4<br>1.0    | 1<br>0.5       | 3<br>1.5    |
| PRODUCT RELATED (NET)                                                     | 9<br>2.2    | 7<br>3.3       | 2<br>1.0    |

```
                    TARGET RESEARCH GROUP INC.
                 SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 48

```
     Q.345/Q.346/Q.366/Q.367/Q.376/Q.377 REASONS - STOCKX OFFER(S)/SERVICES THE PRODUCT SUMMARY
```

|                                                                          | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|--------------------------------------------------------------------------|-------------|----------------|-------------|
|                                                                          | -----       | -----          | -----       |
| BASE: TOTAL RESPONDENTS                                                   | 412         | 209            | 203         |
| PRODUCT ATTRIBUTES (SUBNET)                                              | 3<br>0.7    | 1<br>0.5       | 2<br>1.0    |
| GOOD/HIGH QUALITY PRODUCT/<br>SNEAKER/SHOE                               | 2<br>0.5    | 0<br>0         | 2<br>1.0    |
| OTHER PRODUCT ATTRIBUTES MENTIONS                                        | 2<br>0.5    | 1<br>0.5       | 1<br>0.5    |
| PRODUCT BRAND/MANUFACTURER (SUBNET)                                      | 3<br>0.7    | 3<br>1.4       | 0<br>0      |
| NIKE PRODUCT (SUB-SUBNET)                                                | 1<br>0.2    | 1<br>0.5       | 0<br>0      |
| IT'S A NIKE SHOE/SNEAKER/NIKE<br>MAKES/MANUFACTURES THE SHOE/<br>SNEAKER | 1<br>0.2    | 1<br>0.5       | 0<br>0      |
| MISCELLANEOUS PRODUCT BRAND/MANUFACTURER                                 |             |                |             |
| OTHER MISCELLANEOUS PRODUCT<br>BRAND/MANUFACTURER MENTIONS               | 2<br>0.5    | 2<br>1.0       | 0<br>0      |
| MISCELLANEOUS PRODUCT RELATED                                            |             |                |             |
| IT'S AN NFT/DIGITAL NFT/A TOKEN/<br>THE PRODUCT IS AN NFT/TOKEN (FOR<br>SHOES/SNEAKERS) | 2<br>0.5 | 2<br>1.0 | 0<br>0 |
| OTHER MISCELLANEOUS PRODUCT<br>RELATED MENTIONS                          | 2<br>0.5    | 2<br>1.0       | 0<br>0      |
| BRAND HERITAGE/REPUTATION (NET)                                         | 4<br>1.0    | 1<br>0.5       | 3<br>1.5    |
| NIKE BRAND HERITAGE/REPUTATION<br>(SUBNET)                              | 1<br>0.2    | 0<br>0         | 1<br>0.5    |
| NIKE IS A GREAT STOCK                                                    | 1<br>0.2    | 0<br>0         | 1<br>0.5    |
| MISCELLANEOUS BRAND HERITAGE/REPUTATION                                  |             |                |             |
| OTHER MISCELLANEOUS BRAND<br>HERITAGE/REPUTATION MENTIONS                | 3<br>0.7    | 1<br>0.5       | 2<br>1.0    |

```
                    TARGET RESEARCH GROUP INC.
                 SNEAKER ONLINE SURVEY B (#103-23022)
```
Table 48

Q.345/Q.346/Q.366/Q.367/Q.376/Q.377 REASONS - STOCKX OFFER(S)/SERVICES THE PRODUCT SUMMARY

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 412 | 209 | 203 |
| BRAND RELATIONSHIP/AFFILIATION (NET) | 42 | 22 | 20 |
|  | 10.2 | 10.5 | 9.9 |
| BRAND COLLABORATION (SUBNET) | 5 | 0 | 5 |
|  | 1.2 | 0 | 2.5 |
| COLLABORATION WITH NIKE (SUB-SUBNET) | 2 | 0 | 2 |
|  | 0.5 | 0 | 1.0 |
| IT'S A COLLABORATION WITH NIKE | 2 | 0 | 2 |
|  | 0.5 | 0 | 1.0 |
| MISCELLANEOUS BRAND COLLABORATION |  |  |  |
| IT'S A PARTNERSHIP/PARTNERSHIP BETWEEN BRANDS/THEY ARE PARTNERS | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| OTHER MISCELLANEOUS BRAND COLLABORATION MENTIONS | 2 | 0 | 2 |
|  | 0.5 | 0 | 1.0 |
| BRAND PROMOTION/MARKETING (SUBNET) | 2 | 1 | 1 |
|  | 0.5 | 0.5 | 0.5 |
| OTHER BRAND PROMOTION/MARKETING MENTIONS | 2 | 1 | 1 |
|  | 0.5 | 0.5 | 0.5 |
| BRAND SALES (SUBNET) | 32 | 18 | 14 |
|  | 7.8 | 8.6 | 6.9 |
| IT'S ON THEIR WEBSITE/PLATFORM/ BEING OFFERED/SOLD ON THEIR WEBSITE | 11 | 5 | 6 |
|  | 2.7 | 2.4 | 3.0 |
| IT'S ON THE STOCKX WEBSITE/BEING SOLD ON THE STOCKX SITE | 6 | 5 | 1 |
|  | 1.5 | 2.4 | 0.5 |
| STOCKX IS SELLING/OFFERING THE PRODUCT/NFT | 9 | 5 | 4 |
|  | 2.2 | 2.4 | 2.0 |
| IT'S A STOCKX OFFER OF A NIKE PRODUCT | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| NIKE OFFERS IT/NIKES OFFERS THAT PRODUCT | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |

```
                              TARGET RESEARCH GROUP INC.
                            SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 48

Q.345/Q.346/Q.366/Q.367/Q.376/Q.377 REASONS - STOCKX OFFER(S)/SERVICES THE PRODUCT SUMMARY

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 412 | 209 | 203 |
| OTHER BRAND SALES MENTIONS | 6 1.5 | 4 1.9 | 2 1.0 |
| BRAND AUTHORIZATION (SUBNET) | 1 0.2 | 1 0.5 | 0 0 |
| THEY HAVE PERMISSION/LICENSING RIGHTS/WOULD BE ILLEGAL/WOULD CAUSE A LAWSUIT IF THEY DIDN'T HAVE PERMISSION/AUTHORIZATION | 1 0.2 | 1 0.5 | 0 0 |
| MISCELLANEOUS BRAND RELATIONSHIP/AFFILIATION |  |  |  |
| THE AFFILIATION OF NIKE WITH STOCKX | 1 0.2 | 1 0.5 | 0 0 |
| OTHER MISCELLANEOUS BRAND RELATIONSHIP/AFFILIATION MENTIONS | 4 1.0 | 2 1.0 | 2 1.0 |
| PRIOR EXPERIENCE/KNOWLEDGE (NET) | 3 0.7 | 1 0.5 | 2 1.0 |
| OTHER PRIOR EXPERIENCE/KNOWLEDGE MENTIONS | 3 0.7 | 1 0.5 | 2 1.0 |
| MISCELLANEOUS |  |  |  |
| IT'S OBVIOUS | 1 0.2 | 0 0 | 1 0.5 |
| PRICE/COST/VALUE/MONEY (ALL MENTIONS) | 1 0.2 | 0 0 | 1 0.5 |
| STOCKX/IT'S STOCKX (UNSPEC) | 3 0.7 | 1 0.5 | 2 1.0 |
| UNIQUE/INNOVATIVE | 1 0.2 | 0 0 | 1 0.5 |
| OTHER MISCELLANEOUS MENTIONS | 7 1.7 | 2 1.0 | 5 2.5 |
| DON'T KNOW/UNSURE (Q.345/Q.346/ Q.366/Q.367/Q.376/Q.377) | 17 4.1 | 9 4.3 | 8 3.9 |

```
                        TARGET RESEARCH GROUP INC.
                    SNEAKER ONLINE SURVEY B (#103-23022)
```

Table 48

```
Q.345/Q.346/Q.366/Q.367/Q.376/Q.377 REASONS - STOCKX OFFER(S)/SERVICES THE PRODUCT SUMMARY

                                                    TEST
                                            GRAND  NIKE  CNTRL
                                            TOTAL  SHOE  TOKEN
                                            -----  -----  -----

            BASE: TOTAL RESPONDENTS           412   209    203


            NO MENTION OF STOCKX AT Q.340/Q.365/  244   125    119
            Q.375                             59.2  59.8  58.6
```

23022 Sneaker Online Survey B Final Codes
4/6/23

**q340/q355/q365/q375**

**Ben & Jerry's (Net)**
001  Ben & Jerry's
002  Ben & Jerry's Chunky Dunky
003  Chunky Dunky
004  Other Ben & Jerry's Mentions (List)

**Nike (Net)**
**SB (Subnet)**
005  Nike SB
006  Nike SB Dunk
009  SB Dunk Low
011  SB

**Jordan (Subnet)**
012  Jordan/Jordans

**Miscellaneous Nike**
014  Nike (Unspec)
015  Nike shoes
017  Nike Air
018  Nike Dunk
019  Dunk
020  So Dunks
021  Dunk Low

**StockX (Net)**
027  StockX
028  StockX Vault
029  StockX Vault NFT
030  Vault
031  Vault NFT
032  Other StockX Mentions (List)

**Miscellaneous Brands**
033  Amazon
034  Adidas
035  New Balance
036  Puma
037  Other Miscellaneous Brands Mentions (List)

**Product Type (Net)**
**Clothing/Apparel (SubNet)**
**Footwear (Sub-SubNet)**
038  Shoes
039  Sneakers
040  Other Footwear Mentions (List)

**Miscellaneous Clothing/Apparel**
041  Clothing/apparel (Unspec)
042  Athletic wear/sportswear/apparel
043  Shirts/T-shirts

23022 Sneaker Online Survey B Final Codes
4/6/23

044  Other Miscellaneous Clothing/Apparel Mentions (List)


**Accessories (SubNet)**
045  Watches
046  Other Accessories Mentions (List)

**Food (SubNet)**
047  Ice cream
048  Other Food Mentions (List)

**Sporting Goods/Equipment (SubNet)**
049  Sporting goods/sports equipment
050  Other Sporting Goods/Equipment Mentions (List)

**Collectibles (SubNet)**
051  Collectibles (Unspec)
052  Other Collectibles Mentions (List)

**Miscellaneous Product Type**
053  NFTs
054  Stocks
055  Other Miscellaneous Product Type Mentions (List)


**Miscellaneous**
056  Other Miscellaneous Mentions (List)

057  Nothing
058  Don't Know

2

23022 Sneaker Online Survey B Final Codes
4/6/23

**q345/346/q366/367/q376/377**

**Appears on the Website (Net)**
**Website Location (SubNet)**
001  The heading/header/it says so/is stated in the heading/header (of the page)
002  It's at the top/top of the screen/page/says/shows it at the top
003  It's first/the first one/first name shown/listed
004  It's listed/shown in multiple places/it's all over the page/site
005  Other Website Location Mentions (List)

**Website Execution (SubNet)**
006  Clear/clearly shown/stated/it is clear on the page/site
007  Prominent/big/bold/stated/shown prominently
008  Other Website Execution Mentions (List)

**Website Copy (SubNet)**
**Name/Brand Name (Sub-SubNet)**
**Nike (Sub-Sub-SubNet)**
009  It says Nike/Nike name is shown
010  It says Nike SB
011  It says Nike SB Dunk
012  It says Nike SB Dunk Low
014  It says Nike SB Dunk Low Ben & Jerry's Chunky Dunky
019  It says NFT Nike
020  It says NFT Nike SB
021  It says SB Dunk

**Ben & Jerry's (Sub-Sub-SubNet)**
022  It says Ben & Jerry's/Ben & Jerry's name is shown
023  It says Ben & Jerry's Chunky Dunky
024  It says Chunky Dunky
025  Other Ben & Jerry's Mentions (List)

**StockX (Sub-Sub-SubNet)**
026  It says StockX/StockX name is on it/shown
027  It says StockX Vault
028  It says StockX Vault NFT
030  It says it's a StockX token
031  Other StockX Mentions (List)

**Miscellaneous Name/Brand Name**
032  Says/has the name brand/shows the brand name (on the page)
033  It says NFT Vault/Vault NFT
034  Other Miscellaneous Name/Brand Name Mentions (List)

23022 Sneaker Online Survey B Final Codes
4/6/23

**Description (Sub-SubNet)**
**Ownership (Sub-Sub-SubNet)**
035  It says it represents ownership/the token represents ownership (of the physical product)
038  Mentioned that the item didn't belong to Nike
039  StockX states they have no ownership with Nike
040  Other Ownership Mentions (List)

**Verification/Authentication (Sub-Sub-SubNet)**
041  It says it's StockX verified
044  Other Verification/Authentication Mentions (List)

**Miscellaneous Description**
045  The description/it says so/is stated in the description
046  Says it is stored/held there/in the vault/StockX vault
047  Other Description Mentions (List)

**Miscellaneous Website Copy**
048  The title/it says so/is stated in the title
049  It's in the name/it says so/is stated in the name
050  It's in the name/title of the product/shoe
051  It's in the name/title of the NFT
052  Other Miscellaneous Website Copy Mentions (List)

**Website/Product Visuals (SubNet)**
**Product Visuals (Sub-SubNet)**
**Nike Product Visuals (Sub-Sub-SubNet)**
053  The picture is of a Nike shoe/it shows a Nike shoe/sneaker
054  (Product/shoe) looks like/is styled like a Nike product
055  Looks like a Nike Air Jordan
056  Has/says Nike on the shoe
057  Has/shows the Nike logo on the shoe/sneaker
058  Has/shows the Nike logo on the side of the shoe/sneaker
059  Has/shows the Nike logo on the tongue
060  Has/shows the swoosh/Nike swoosh on the shoe/sneaker
061  Has/says Nike on the tongue
065  Labeled as a Nike shoe/pair of Nike shoes/the label on the shoes says Nike

**Miscellaneous Product Visuals**
067  Has/says the name/brand name on the product/shoe
068  Has/shows the logo/brand logo on the product/shoe
069  Other Miscellaneous Product Visuals Mentions (List)

4

23022 Sneaker Online Survey B Final Codes
4/6/23

**Logo (Sub-SubNet)**
**Nike Logo (Sub-Sub-SubNet)**
070  Has/shows the Nike logo/Nike symbol/emblem
071  Has/shows the Nike swoosh
072  Has/shows the Nike swoosh trademark symbol
073  Has/shows the swoosh
075  Has/shows the trademark swoosh design
077  Has/shows the Nike check
078  I am familiar with the Nike logo

**Miscellaneous Logo**
081  The logo/it has/shows the logo/the brand logo
082  Am familiar with/recognize the logo/have seen the logo before
083  Other Miscellaneous Logo Mentions (List)

**Miscellaneous Website/Product Visuals**
084  It's in/on the picture/photo/image/says so on the picture (Unspec)
085  It's on the token/ticket/pictured/printed on the token/ticket
086  Image shows that Nike offers it
087  Design/the design/style (Unspec)
088  Color/colors/color scheme (Unspec)
089  Other Miscellaneous Website/Product Visuals Mentions (List)

**Miscellaneous Appears on the Website**
090  It's says so/it is stated/listed/shown/that's what it says (on the page/screen) (Unspec)
091  It's the site/website
092  Other Miscellaneous Appears on the Website Mentions (List)

**Product Related (Net)**
**Product Attributes (SubNet)**
093  Good/high quality product/sneaker/shoe
094  Shoe/sneaker color/design is inspired by/based on their ice cream/on Ben & Jerry's ice cream
095  Other Product Attributes Mentions (List)

**Product Brand/Manufacturer (SubNet)**
**Nike Product (Sub-SubNet)**
096  It's a Nike product/Nike makes/manufactures the product
097  It's a Nike shoe/sneaker/Nike makes/manufactures the shoe/sneaker
099  It's a Nike Sb shoe
100  It's their Nike Dunk brand
101  Nike is responsible for the Dunk shoe line
102  SB Dunks are Nike
105  It is the signature Nike Low Dunks
107  It's a Nike branded NFT/an NFT from Nike
109  It's an NFT ticket for a Nike shoe
112  Released originally as only a Nike shoe
114  It's an original design to Nike
115  Seems like Nike would own something like this
116  They are the responsible Nike

23022 Sneaker Online Survey B Final Codes
4/6/23

**Miscellaneous Product Brand/Manufacturer**
117  It's the brand/maker/manufacturer of the product/shoe/that's who make the product
118  Other Miscellaneous Product Brand/Manufacturer Mentions (List)

**Miscellaneous Product Related**
119  It's an NFT/digital NFT/a token/the product is an NFT/token (for shoes/sneakers)
120  Other Miscellaneous Product Related Mentions (List)

**Brand Heritage/Reputation (Net)**
**Nike Brand Heritage/Reputation (SubNet)**
121  Like Nike/the Nike brand
125  Nike is a high end brand
128  Nike has great value
129  Nike is it's own brand
131  Nike makes the best shoes to ever exist
132  Nike produces/makes a lot of products/a variety of products
133  Nike is a shoe company
134  Nike is a clothing/sportswear company
135  Nike makes sneakers for NBA teams/players
136  Nike offers products/NFTs such as Nike Dunk Low Retro White Black
137  Nike is known for innovative/creative designs
138  Nike is known to push limits
140  Nike is a great stock

**Miscellaneous Brand Heritage/Reputation**
142  It's a good brand/I like the brand
143  Reliable/trustworthy brand
144  Good service/brand offers/provides good service/services/helpful/useful services
145  Other Miscellaneous Brand Heritage/Reputation Mentions (List)

23022 Sneaker Online Survey B Final Codes
4/6/23

**Brand Relationship/Affiliation (Net)**
**Brand Collaboration (SubNet)**
**Collaboration with Nike (Sub-SubNet)**
146  It's a collaboration with Nike
152  It's a collaboration between Nike and StockX
155  Nike's version of Ben & Jerry's Chunky Dunky ice cream
157  Nike collaborated with a non-shoe brand
159  Undefeated has collaborated with Nike
160  Off-White has collaborated with Nike
161  Ovo has collaborated with Nike
162  Supreme has collaborated with Nike

**Miscellaneous Brand Collaboration**
164  It's a collab/collaboration (Unspec)
167  It's a collaboration with Ben & Jerry's
168  It's a partnership/partnership between brands/they are partners
169  Other Miscellaneous Brand Collaboration Mentions (List)


**Brand Sponsorship (SubNet)**
171  Has an endorsement contract with Nike
173  Nike pays him to wear their clothing/products
174  Other Brand Sponsorship Mentions (List)

**Brand Promotion/Marketing (SubNet)**
179  Other Brand Promotion/Marketing Mentions (List)

**Brand Sales (SubNet)**
180  It's on their website/platform/being offered/sold on their website
181  It's on the StockX website/being sold on the StockX site
182  StockX is selling/offering the product/NFT
183  It's a StockX offer of a Nike product
184  StockX sells Nike
187  Nike is on StockX
192  Nike offers it/Nikes offers that product
193  Nike offers the NFT
195  Nike will use the platform as a hub to launch virtual apparel like tshirts and sneakers
196  Nike sold this product originally for $100
199  Other Brand Sales Mentions (List)

**Brand Authorization (SubNet)**
200  They have permission/licensing rights/would be illegal/would cause a lawsuit if they didn't have permission/authorization
203  It has to be because Nike is/has a trademark
208  Nike can sue if not approved
209  Cannot sell Nike products online without being an authorized seller
210  StockX has received permission from Nike to sell this product
211  Nike gave permission to approve this offer
215  Other Brand Authorization Mentions (List)

23022 Sneaker Online Survey B Final Codes
4/6/23

**Miscellaneous Brand Relationship/Affiliation**
217  Nike would own the brand
218  The affiliation of Nike with StockX
219  Nike but not affiliated with StockX
220  Nike is now part of StockX Vault
223  Jordan is an offshoot of Nike
224  Nike and Jordan are linked
225  Nike and Jordan are co-owned
226  Jordan is a part of Nike and StockX
227  Nike had some say in the process
228  Nike bought an NFT company
230  Other Miscellaneous Brand Relationship/Affiliation Mentions (List)


**Prior Experience/Knowledge (Net)**
234  I've seen it/seen it before/have seen an ad for it
235  Other Prior Experience/Knowledge Mentions (List)

**Miscellaneous**
236  Just think so/what I figured/assumed (Unspec)
237  It's obvious
238  Price/cost/value/money (All Mentions)
239  Nike/it's Nike (Unspec)
240  StockX/it's StockX (Unspec)
242  Fits well according to Nike benefits
243  Unique/innovative
244  Other Miscellaneous Mentions (List)

245  Nothing
246  Don't Know

8

Exhibit M

TARGET RESEARCH GROUP INC.
SNEAKER ONLINE SURVEY (#103-23012)

| Page | Table | Title |
| ---- | ----- | ----- |
| 1 | 1 | Q.20 REGION/STATE |
| 5 | 2 | Q.30/40 GENDER/AGE |
| 6 | 3 | Q.50 DEVICE USED |
| 7 | 4 | Q.60 WHICH, IF ANY, OF THE FOLLOWING PRODUCTS DO YOU CURRENTLY OWN? |
| 8 | 5 | Q.65 WHICH, IF ANY, OF THE FOLLOWING PRODUCTS DO YOU EXPECT TO BUY IN THE NEXT 12 MONTHS? |
| 9 | 6 | Q.60/65 WHICH, IF ANY, OF THE FOLLOWING PRODUCTS DO YOU CURRENTLY OWN? / WHICH, IF ANY, OF THE FOLLOWING PRODUCTS DO YOU EXPECT TO BUY IN THE NEXT 12 MONTHS? |
| 10 | 7 | Q.70 WHICH, IF ANY, OF THE FOLLOWING DO YOU EXPECT TO DO IN THE NEXT 12 MONTHS? |
| 11 | 8 | Q.75 WHICH, IF ANY, OF THE FOLLOWING INVESTMENT OR COLLECTION OPPORTUNITIES WILL YOU CONSIDER DURING THE NEXT 12 MONTHS? |
| 13 | 9 | Q.80 IN THE PAST TWO YEARS, HAVE YOU BOUGHT OR INVESTED IN...? SUMMARY OF "YES" |
| 14 | 10 | Q.80 IN THE PAST TWO YEARS, HAVE YOU BOUGHT OR INVESTED IN...? SUMMARY OF "NO" |
| 15 | 11 | Q.80 IN THE PAST TWO YEARS, HAVE YOU BOUGHT OR INVESTED IN...? SUMMARY OF "DON'T KNOW/UNSURE" |
| 16 | 12 | Q.85 IN THE NEXT 12 MONTHS, DO YOU EXPECT TO BUY OR INVEST IN...? SUMMARY OF "YES" |
| 17 | 13 | Q.85 IN THE NEXT 12 MONTHS, DO YOU EXPECT TO BUY OR INVEST IN...? SUMMARY OF "NO" |
| 18 | 14 | Q.85 IN THE NEXT 12 MONTHS, DO YOU EXPECT TO BUY OR INVEST IN...? SUMMARY OF "DON'T KNOW/UNSURE" |
| 19 | 15 | Q.340 WHICH COMPANY(IES) OR BRAND(S) OFFER(S) THE PRODUCT / NFT SHOWN ON THE SCREEN? |
| 22 | 16 | Q.345/Q.346 WHAT MAKES YOU SAY THAT [INSERT COMPANY/BRAND MENTIONED AT Q.340] OFFERS THE PRODUCT / NFT SHOWN ON THE SCREEN? / ANY OTHER REASON? |
| 36 | 17 | Q.345/Q.346 WHAT MAKES YOU SAY THAT NIKE OFFERS THE PRODUCT / NFT SHOWN ON THE SCREEN? / ANY OTHER REASON? |
| 49 | 18 | Q.345/Q.346 WHAT MAKES YOU SAY THAT STOCKX OFFERS THE PRODUCT / NFT SHOWN ON THE SCREEN? / ANY OTHER REASON? |
| 57 | 19 | Q.350 DOES/DO THE COMPANY(IES) OR BRAND(S) THAT OFFER THE PRODUCT / NFT ON THIS PAGE OFFER OTHER PRODUCTS OR SERVICES? |

TARGET RESEARCH GROUP INC.
SNEAKER ONLINE SURVEY (#103-23012)

| Page | Table | Title |
| ---- | ----- | ----- |
| 58 | 20 | Q.355 WHAT OTHER PRODUCTS OR SERVICES DOES/DO THE COMPANY(IES) OR BRAND(S) THAT OFFER THE PRODUCT / NFT ON THIS PAGE OFFER? |
| 62 | 21 | FILTER: Q.340 - NIKE BRAND/COMPANY Q.355 WHAT OTHER PRODUCTS OR SERVICES DOES/DO THE COMPANY(IES) OR BRAND(S) THAT OFFER THE PRODUCT / NFT ON THIS PAGE OFFER? |
| 66 | 22 | FILTER: Q.340 - STOCKX BRAND/COMPANY Q.355 WHAT OTHER PRODUCTS OR SERVICES DOES/DO THE COMPANY(IES) OR BRAND(S) THAT OFFER THE PRODUCT / NFT ON THIS PAGE OFFER? |
| 70 | 23 | Q.360 DOES OR DOESN'T THE COMPANY THAT MAKES THIS OFFER HAVE A BUSINESS AFFILIATION OR CONNECTION WITH ANOTHER COMPANY OR BRAND? |
| 71 | 24 | FILTER: Q.340 - NIKE BRAND/COMPANY Q.360 DOES OR DOESN'T THE COMPANY THAT MAKES THIS OFFER HAVE A BUSINESS AFFILIATION OR CONNECTION WITH ANOTHER COMPANY OR BRAND? |
| 72 | 25 | FILTER: Q.340 - STOCKX BRAND/COMPANY Q.360 DOES OR DOESN'T THE COMPANY THAT MAKES THIS OFFER HAVE A BUSINESS AFFILIATION OR CONNECTION WITH ANOTHER COMPANY OR BRAND? |
| 73 | 26 | Q.365 WITH WHICH OTHER COMPANY(IES) OR BRAND(S) DOES THE COMPANY THAT MAKES THIS OFFER HAVE A BUSINESS AFFILIATION OR CONNECTION? |
| 77 | 27 | FILTER: Q.340 - NIKE BRAND/COMPANY Q.365 WITH WHICH OTHER COMPANY(IES) OR BRAND(S) DOES THE COMPANY THAT MAKES THIS OFFER HAVE A BUSINESS AFFILIATION OR CONNECTION? |
| 81 | 28 | FILTER: Q.340 - STOCKX BRAND/COMPANY Q.365 WITH WHICH OTHER COMPANY(IES) OR BRAND(S) DOES THE COMPANY THAT MAKES THIS OFFER HAVE A BUSINESS AFFILIATION OR CONNECTION? |
| 84 | 29 | Q.366/Q.367 WHAT MAKES YOU SAY [INSERT COMPANY/BRAND MENTIONED AT Q.365] HAS A BUSINESS AFFILIATION OR CONNECTION WITH THE COMPANY THAT MAKES THIS OFFER? / ANY OTHER REASON? |
| 94 | 30 | Q.366/Q.367 WHAT MAKES YOU SAY NIKE HAS A BUSINESS AFFILIATION OR CONNECTION WITH THE COMPANY THAT MAKES THIS OFFER? / ANY OTHER REASON? |
| 102 | 31 | Q.366/Q.367 WHAT MAKES YOU SAY STOCKX HAS A BUSINESS AFFILIATION OR CONNECTION WITH THE COMPANY THAT MAKES THIS OFFER? / ANY OTHER REASON? |
| 106 | 32 | FILTER: Q.340 - NIKE BRAND/COMPANY Q.366/Q.367 WHAT MAKES YOU SAY [INSERT COMPANY/BRAND MENTIONED AT Q.365] HAS A BUSINESS AFFILIATION OR CONNECTION WITH THE COMPANY THAT MAKES THIS OFFER? / ANY OTHER REASON? |

TARGET RESEARCH GROUP INC.
SNEAKER ONLINE SURVEY (#103-23012)

| Page | Table | Title |
| ---- | ----- | ----- |
| 115 | 33 | FILTER: Q.340 – STOCKX BRAND/COMPANY<br>Q.366/Q.367 WHAT MAKES YOU SAY [INSERT COMPANY/BRAND MENTIONED AT Q.365]<br>HAS A BUSINESS AFFILIATION OR CONNECTION WITH THE COMPANY THAT MAKES THIS OFFER? / ANY OTHER REASON? |
| 123 | 34 | Q.370 DID OR DIDN'T THE COMPANY THAT MAKES THIS OFFER RECEIVE PERMISSION OR<br>APPROVAL FROM ANOTHER COMPANY OR BRAND IN ORDER TO MAKE THIS OFFER? |
| 124 | 35 | FILTER: Q.340 – NIKE BRAND/COMPANY<br>Q.370 DID OR DIDN'T THE COMPANY THAT MAKES THIS OFFER RECEIVE PERMISSION OR<br>APPROVAL FROM ANOTHER COMPANY OR BRAND IN ORDER TO MAKE THIS OFFER? |
| 125 | 36 | FILTER: Q.340 – STOCKX BRAND/COMPANY<br>Q.370 DID OR DIDN'T THE COMPANY THAT MAKES THIS OFFER RECEIVE PERMISSION OR<br>APPROVAL FROM ANOTHER COMPANY OR BRAND IN ORDER TO MAKE THIS OFFER? |
| 126 | 37 | Q.375 FROM WHICH OTHER COMPANY(IES) OR BRAND(S) DID THE COMPANY THAT MAKES<br>THIS OFFER RECEIVE PERMISSION OR APPROVAL FROM IN ORDER TO MAKE THIS OFFER? |
| 129 | 38 | FILTER: Q.340 – NIKE BRAND/COMPANY<br>Q.375 FROM WHICH OTHER COMPANY(IES) OR BRAND(S) DID THE COMPANY THAT MAKES<br>THIS OFFER RECEIVE PERMISSION OR APPROVAL FROM IN ORDER TO MAKE THIS OFFER? |
| 132 | 39 | FILTER: Q.340 – STOCKX BRAND/COMPANY<br>Q.375 FROM WHICH OTHER COMPANY(IES) OR BRAND(S) DID THE COMPANY THAT MAKES<br>THIS OFFER RECEIVE PERMISSION OR APPROVAL FROM IN ORDER TO MAKE THIS OFFER? |
| 135 | 40 | Q.376/Q.377 WHAT MAKES YOU SAY THAT THE COMPANY THAT MAKES<br>RECEIVED PERMISSION OR APPROVAL FROM [INSERT COMPANY/BRAND MENTIONED AT Q.375]? / ANY OTHER REASON? |
| 144 | 41 | Q.376/Q.377 WHAT MAKES YOU SAY THAT THE COMPANY<br>THAT MAKES THIS OFFER RECEIVED PERMISSION OR APPROVAL FROM NIKE? / ANY OTHER REASON? |
| 151 | 42 | Q.376/Q.377 WHAT MAKES YOU SAY THAT THE COMPANY<br>THAT MAKES THIS OFFER RECEIVED PERMISSION OR APPROVAL FROM STOCKX? / ANY OTHER REASON? |
| 155 | 43 | FILTER: Q.340 – NIKE BRAND/COMPANY<br>Q.376/Q.377 WHAT MAKES YOU SAY THAT THE COMPANY THAT MAKES THIS OFFER<br>RECEIVED PERMISSION OR APPROVAL FROM [INSERT COMPANY/BRAND MENTIONED AT Q.375]? / ANY OTHER REASON? |
| 164 | 44 | FILTER: Q.340 – STOCKX BRAND/COMPANY<br>Q.376/Q.377 WHAT MAKES YOU SAY THAT THE COMPANY THAT MAKES THIS OFFER<br>RECEIVED PERMISSION OR APPROVAL FROM [INSERT COMPANY/BRAND MENTIONED AT Q.375]? / ANY OTHER REASON? |
| 172 | 45 | Q.340/Q.365/Q.375 TOTAL COMPANY(IES) OR BRAND(S) OFFER(S)/SERVICES<br>THE PRODUCT / NFT SHOWN SUMMARY |
| 176 | 46 | Q.345/Q.346/Q.366/Q.367/Q.376/Q.377 REASONS<br>COMPANY(IES) OR BRAND(S) OFFER(S)/SERVICES THE PRODUCT / NFT SHOWN SUMMARY |

                                TARGET RESEARCH GROUP INC.
                              SNEAKER ONLINE SURVEY (#103-23012)

| Page | Table | Title |
| ---- | ----- | ----- |
| 192 | 47 | Q.345/Q.346/Q.366/Q.367/Q.376/Q.377 REASONS - NIKE OFFER(S)/SERVICES THE PRODUCT SUMMARY |
| 206 | 48 | Q.345/Q.346/Q.366/Q.367/Q.376/Q.377 REASONS - STOCKX OFFER(S)/SERVICES THE PRODUCT SUMMARY |

TARGET RESEARCH GROUP INC.
SNEAKER ONLINE SURVEY (#103-23012)

Table 1

Q.20 REGION/STATE

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
| NORTHEAST (NET) | 96 | 49 | 47 |
|  | 23.0 | 23.8 | 22.3 |
| CONNECTICUT | 5 | 3 | 2 |
|  | 1.2 | 1.5 | 0.9 |
| MAINE | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| MASSACHUSETTS | 4 | 3 | 1 |
|  | 1.0 | 1.5 | 0.5 |
| NEW HAMPSHIRE | 2 | 2 | 0 |
|  | 0.5 | 1.0 | 0 |
| RHODE ISLAND | 2 | 0 | 2 |
|  | 0.5 | 0 | 0.9 |
| NEW JERSEY | 7 | 2 | 5 |
|  | 1.7 | 1.0 | 2.4 |
| NEW YORK | 46 | 20 | 26 |
|  | 11.0 | 9.7 | 12.3 |
| PENNSYLVANIA | 29 | 18 | 11 |
|  | 7.0 | 8.7 | 5.2 |
| MIDWEST (NET) | 88 | 42 | 46 |
|  | 21.1 | 20.4 | 21.8 |
| ILLINOIS | 21 | 10 | 11 |
|  | 5.0 | 4.9 | 5.2 |
| INDIANA | 4 | 1 | 3 |
|  | 1.0 | 0.5 | 1.4 |
| MICHIGAN | 17 | 7 | 10 |
|  | 4.1 | 3.4 | 4.7 |
| OHIO | 25 | 15 | 10 |
|  | 6.0 | 7.3 | 4.7 |
| WISCONSIN | 4 | 1 | 3 |
|  | 1.0 | 0.5 | 1.4 |

TARGET RESEARCH GROUP INC.
SNEAKER ONLINE SURVEY (#103-23012)

Table 1

Q.20 REGION/STATE

| | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
| | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
| KANSAS | 3 | 3 | 0 |
| | 0.7 | 1.5 | 0 |
| MINNESOTA | 6 | 2 | 4 |
| | 1.4 | 1.0 | 1.9 |
| MISSOURI | 5 | 2 | 3 |
| | 1.2 | 1.0 | 1.4 |
| NEBRASKA | 2 | 1 | 1 |
| | 0.5 | 0.5 | 0.5 |
| SOUTH DAKOTA | 1 | 0 | 1 |
| | 0.2 | 0 | 0.5 |
| SOUTH (NET) | 148 | 76 | 72 |
| | 35.5 | 36.9 | 34.1 |
| DELAWARE | 1 | 0 | 1 |
| | 0.2 | 0 | 0.5 |
| FLORIDA | 29 | 18 | 11 |
| | 7.0 | 8.7 | 5.2 |
| GEORGIA | 11 | 7 | 4 |
| | 2.6 | 3.4 | 1.9 |
| MARYLAND | 8 | 1 | 7 |
| | 1.9 | 0.5 | 3.3 |
| NORTH CAROLINA | 16 | 8 | 8 |
| | 3.8 | 3.9 | 3.8 |
| SOUTH CAROLINA | 6 | 2 | 4 |
| | 1.4 | 1.0 | 1.9 |
| VIRGINIA | 11 | 8 | 3 |
| | 2.6 | 3.9 | 1.4 |
| WEST VIRGINIA | 3 | 1 | 2 |
| | 0.7 | 0.5 | 0.9 |
| ALABAMA | 4 | 1 | 3 |
| | 1.0 | 0.5 | 1.4 |

TARGET RESEARCH GROUP INC.
SNEAKER ONLINE SURVEY (#103-23012)

Table 1

Q.20 REGION/STATE

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
| KENTUCKY | 7<br>1.7 | 3<br>1.5 | 4<br>1.9 |
| MISSISSIPPI | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| TENNESSEE | 12<br>2.9 | 7<br>3.4 | 5<br>2.4 |
| ARKANSAS | 4<br>1.0 | 2<br>1.0 | 2<br>0.9 |
| LOUISIANA | 5<br>1.2 | 1<br>0.5 | 4<br>1.9 |
| OKLAHOMA | 8<br>1.9 | 3<br>1.5 | 5<br>2.4 |
| TEXAS | 22<br>5.3 | 13<br>6.3 | 9<br>4.3 |
| WEST (NET) | 85<br>20.4 | 39<br>18.9 | 46<br>21.8 |
| ARIZONA | 8<br>1.9 | 4<br>1.9 | 4<br>1.9 |
| COLORADO | 11<br>2.6 | 4<br>1.9 | 7<br>3.3 |
| IDAHO | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| MONTANA | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| NEVADA | 6<br>1.4 | 3<br>1.5 | 3<br>1.4 |
| NEW MEXICO | 1<br>0.2 | 0<br>0 | 1<br>0.5 |
| UTAH | 2<br>0.5 | 1<br>0.5 | 1<br>0.5 |

TARGET RESEARCH GROUP INC.
SNEAKER ONLINE SURVEY (#103-23012)

Table 1

Q.20 REGION/STATE

| | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
| | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
| CALIFORNIA | 36 | 15 | 21 |
| | 8.6 | 7.3 | 10.0 |
| ALASKA | 1 | 1 | 0 |
| | 0.2 | 0.5 | 0 |
| HAWAII | 1 | 0 | 1 |
| | 0.2 | 0 | 0.5 |
| OREGON | 5 | 3 | 2 |
| | 1.2 | 1.5 | 0.9 |
| WASHINGTON | 12 | 6 | 6 |
| | 2.9 | 2.9 | 2.8 |

TARGET RESEARCH GROUP INC.
SNEAKER ONLINE SURVEY (#103-23012)

Table 2

Q.30/40 GENDER/AGE

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
| TOTAL |  |  |  |
| 18-35 | 170 | 83 | 87 |
|  | 40.8 | 40.3 | 41.2 |
| 36+ | 247 | 123 | 124 |
|  | 59.2 | 59.7 | 58.8 |
| MALES | 265 | 132 | 133 |
|  | 63.5 | 64.1 | 63.0 |
| 18-35 | 100 | 49 | 51 |
|  | 24.0 | 23.8 | 24.2 |
| 36+ | 165 | 83 | 82 |
|  | 39.6 | 40.3 | 38.9 |
| FEMALES | 152 | 74 | 78 |
|  | 36.5 | 35.9 | 37.0 |
| 18-35 | 70 | 34 | 36 |
|  | 16.8 | 16.5 | 17.1 |
| 36+ | 82 | 40 | 42 |
|  | 19.7 | 19.4 | 19.9 |
| OTHER | 0 | 0 | 0 |
|  | 0 | 0 | 0 |
| 18-35 | 0 | 0 | 0 |
|  | 0 | 0 | 0 |
| 36+ | 0 | 0 | 0 |
|  | 0 | 0 | 0 |

TARGET RESEARCH GROUP INC.
SNEAKER ONLINE SURVEY (#103-23012)

Table 3

Q.50 DEVICE USED

|                                                      | GRAND TOTAL ----- | TEST NIKE SHOE ----- | CNTRL TOKEN ----- |
|------------------------------------------------------|-------|-------|-------|
| BASE: TOTAL RESPONDENTS                               | 417   | 206   | 211   |
| DESKTOP/LAPTOP COMPUTER/TABLET/ SMARTPHONE (NET)      | 417 100.0 | 206 100.0 | 211 100.0 |
| DESKTOP COMPUTER                                      | 65 15.6 | 38 18.4 | 27 12.8 |
| LAPTOP COMPUTER                                       | 131 31.4 | 59 28.6 | 72 34.1 |
| TABLET (SUCH AS AN IPAD, ANDROID TABLET, ETC.)        | 22 5.3 | 10 4.9 | 12 5.7 |
| SMARTPHONE                                            | 199 47.7 | 99 48.1 | 100 47.4 |
| CELL PHONE (NOT A SMARTPHONE)                         | 0 0 | 0 0 | 0 0 |
| OTHER MOBILE DEVICE                                   | 0 0 | 0 0 | 0 0 |

```
                    TARGET RESEARCH GROUP INC.
                    SNEAKER ONLINE SURVEY (#103-23012)
```

Table 4

Q.60 WHICH, IF ANY, OF THE FOLLOWING PRODUCTS DO YOU CURRENTLY OWN?

|  |  | TEST | |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
| SNEAKERS | 414 | 206 | 208 |
|  | 99.3 | 100.0 | 98.6 |
| LEATHER JACKET | 313 | 149 | 164 |
|  | 75.1 | 72.3 | 77.7 |
| SUIT | 300 | 149 | 151 |
|  | 71.9 | 72.3 | 71.6 |
| HOODIE | 389 | 194 | 195 |
|  | 93.3 | 94.2 | 92.4 |
| NONE OF THE ABOVE | 0 | 0 | 0 |
|  | 0 | 0 | 0 |

TARGET RESEARCH GROUP INC.
SNEAKER ONLINE SURVEY (#103-23012)

Table 5

Q.65 WHICH, IF ANY, OF THE FOLLOWING PRODUCTS DO YOU EXPECT TO BUY IN THE NEXT 12 MONTHS?

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
| SNEAKERS | 391 93.8 | 195 94.7 | 196 92.9 |
| LEATHER JACKET | 214 51.3 | 103 50.0 | 111 52.6 |
| SUIT | 234 56.1 | 113 54.9 | 121 57.3 |
| HOODIE | 350 83.9 | 176 85.4 | 174 82.5 |
| NONE OF THE ABOVE | 9 2.2 | 5 2.4 | 4 1.9 |

```
                          TARGET RESEARCH GROUP INC.
                       SNEAKER ONLINE SURVEY (#103-23012)
```

Table 6

```
        Q.60/65 WHICH, IF ANY, OF THE FOLLOWING PRODUCTS DO YOU CURRENTLY OWN? / WHICH,
         IF ANY, OF THE FOLLOWING PRODUCTS DO YOU EXPECT TO BUY IN THE NEXT 12 MONTHS?


                                                       TEST
                                             GRAND     NIKE    CNTRL
                                             TOTAL     SHOE    TOKEN
                                             -----     -----   -----

                  BASE: TOTAL RESPONDENTS     417      206      211


        SNEAKERS (NET)                        417      206      211
                                            100.0    100.0    100.0

            CURRENTLY OWN                      414      206      208
                                             99.3    100.0     98.6

          EXPECT TO BUY NEXT 12 MONTHS         391      195      196
                                             93.8     94.7     92.9
```

```
                            TARGET RESEARCH GROUP INC.
                         SNEAKER ONLINE SURVEY (#103-23012)
```

Table 7

```
Q.70 WHICH, IF ANY, OF THE FOLLOWING DO YOU EXPECT TO DO IN THE NEXT 12 MONTHS?


                                                 TEST
                                        GRAND    NIKE   CNTRL
                                        TOTAL    SHOE   TOKEN
                                        -----    -----  -----

          BASE: TOTAL RESPONDENTS         417     206     211


          WORK FEWER HOURS IN A TYPICAL WEEK    89     41     48
                                              21.3   19.9   22.7

          PURCHASE A HOUSE OR A CONDOMINIUM    130     58     72
                                              31.2   28.2   34.1

          LOOK FOR INVESTMENT OPPORTUNITIES/START   417    206    211
          A NEW COLLECTION (NET)                   100.0  100.0  100.0

            LOOK FOR INVESTMENT OPPORTUNITIES    357    176    181
                                                85.6   85.4   85.8

            START A NEW COLLECTION              256    122    134
                                                61.4   59.2   63.5

          NONE OF THE ABOVE                       0      0      0
                                                  0      0      0
```

TARGET RESEARCH GROUP INC.
SNEAKER ONLINE SURVEY (#103-23012)

Table 8

Q.75 WHICH, IF ANY, OF THE FOLLOWING INVESTMENT OR COLLECTION OPPORTUNITIES WILL
YOU CONSIDER DURING THE NEXT 12 MONTHS?

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
| INVESTING IN THE STOCK MARKET (SUCH AS BUYING STOCKS, BONDS, MUTUAL FUNDS) A STOCK MARKET IS THE AGGREGATION OF BUYERS AND SELLERS OF STOCKS (ALSO CALLED SHARES), WHICH REPRESENT OWNERSHIP CLAIMS ON BUSINESSES, THESE MAY INCLUDE SECURITIES LISTED ON A PUBLIC STOCK EXCHANGE, AS WELL AS STOCK THAT IS ONLY TRADED PRIVATELY. | 316 75.8 | 163 79.1 | 153 72.5 |
| INVESTING IN NFT/BUYING COLLECTIBLES/ CRYPTO CURRENCY (NET) | 417 100.0 | 206 100.0 | 211 100.0 |
| INVESTING IN NFT ("NON-FUNGIBLE TOKEN") A NFT ("NON-FUNGIBLE TOKEN") IS AN OWNABLE DIGITAL TOKEN THAT IS OFTEN OFFERED BY AN ONLINE PLATFORM AND MAY BE LINKED TO A SPECIFIC PRODUCT (SUCH AS ART, A WATCH, OR SNEAKERS). THE NFT CAN BE HELD, FOR EXAMPLE, IN THE ONLINE PLATFORM'S (OR RETAILER'S) SECURE VAULT.  NFT CAN BE TRADED, SO IN CASE ITS VALUE GOES UP AND YOU SELL YOUR NFT OR TOKEN, YOU MAKE A PROFIT. | 230 55.2 | 112 54.4 | 118 55.9 |
| BUYING COLLECTIBLES (SUCH AS WATCHES, TRADING CARDS, LUXURY HANDBAGS, SNEAKERS OR ART) | 305 73.1 | 144 69.9 | 161 76.3 |
| INVESTING IN CRYPTO CURRENCY (E.G., BUYING PAYMENT CRYPTOCURRENCIES SUCH AS BITCOIN, TOKENS OR OTHER STABLECOINS) | 306 73.4 | 153 74.3 | 153 72.5 |
| INVESTING IN REAL ESTATE (SUCH AS BUYING LAND OR A CONDOMINIUM FOR PERSONAL OR COMMERCIAL REASONS) | 173 41.5 | 86 41.7 | 87 41.2 |
| WILL NOT MAKE ANY OF THESE INVESTMENTS | 0 0 | 0 0 | 0 0 |

TARGET RESEARCH GROUP INC.
SNEAKER ONLINE SURVEY (#103-23012)

Table 8

Q.75 WHICH, IF ANY, OF THE FOLLOWING INVESTMENT OR COLLECTION OPPORTUNITIES WILL
YOU CONSIDER DURING THE NEXT 12 MONTHS?

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
|  |  |  |  |
| DON'T KNOW/UNSURE | 0 | 0 | 0 |
|  | 0 | 0 | 0 |

```
                          TARGET RESEARCH GROUP INC.
                        SNEAKER ONLINE SURVEY (#103-23012)
```

Table 9

```
          Q.80 IN THE PAST TWO YEARS, HAVE YOU BOUGHT OR INVESTED IN...?
                              SUMMARY OF "YES"


                                               TEST
                                       GRAND   NIKE   CNTRL
                                       TOTAL   SHOE   TOKEN
                                       -----   -----  -----

          BASE: TOTAL RESPONDENTS        417    206    211



          "YES"


            USED PRODUCTS OR COLLECTIBLES FROM AN    332    170    162
            ONLINE MARKETPLACE SUCH AS EBAY,        79.6   82.5   76.8
            STOCKX, THE REALREAL, GOAT, OR
            POSHMARK

            BRAND NEW PRODUCTS OR COLLECTIBLES       417    206    211
            FROM AN ONLINE MARKETPLACE SUCH AS      100.0  100.0  100.0
            EBAY, STOCKX, THE REALREAL, GOAT, OR
            POSHMARK

            NEW SNEAKERS FROM AN ONLINE WEBSITE OF   354    179    175
            A DEPARTMENT STORE                      84.9   86.9   82.9

            NEW SNEAKERS FROM ANY OTHER ONLINE       350    168    182
            MARKETPLACE OR RETAIL STORES            83.9   81.6   86.3
```

```
                         TARGET RESEARCH GROUP INC.
                         SNEAKER ONLINE SURVEY (#103-23012)
```

Table 10

```
         Q.80 IN THE PAST TWO YEARS, HAVE YOU BOUGHT OR INVESTED IN...?
                              SUMMARY OF "NO"


                                                    TEST
                                            GRAND   NIKE   CNTRL
                                            TOTAL   SHOE   TOKEN
                                            -----   -----  -----

         BASE: TOTAL RESPONDENTS              417    206    211



         "NO"

           USED PRODUCTS OR COLLECTIBLES FROM AN    76     34     42
           ONLINE MARKETPLACE SUCH AS EBAY,       18.2   16.5   19.9
           STOCKX, THE REALREAL, GOAT, OR
           POSHMARK

           BRAND NEW PRODUCTS OR COLLECTIBLES       0      0      0
           FROM AN ONLINE MARKETPLACE SUCH AS       0      0      0
           EBAY, STOCKX, THE REALREAL, GOAT, OR
           POSHMARK

           NEW SNEAKERS FROM AN ONLINE WEBSITE OF   58     25     33
           A DEPARTMENT STORE                     13.9   12.1   15.6

           NEW SNEAKERS FROM ANY OTHER ONLINE       57     34     23
           MARKETPLACE OR RETAIL STORES           13.7   16.5   10.9
```

```
                          TARGET RESEARCH GROUP INC.
                       SNEAKER ONLINE SURVEY (#103-23012)
```

Table 11

```
          Q.80 IN THE PAST TWO YEARS, HAVE YOU BOUGHT OR INVESTED IN...?
                        SUMMARY OF "DON'T KNOW/UNSURE"
```

|                                                                                                          | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|----------------------------------------------------------------------------------------------------------|-------------|----------------|-------------|
| BASE: TOTAL RESPONDENTS                                                                                   | 417         | 206            | 211         |
| **"DON'T KNOW/UNSURE"**                                                                                   |             |                |             |
| USED PRODUCTS OR COLLECTIBLES FROM AN ONLINE MARKETPLACE SUCH AS EBAY, STOCKX, THE REALREAL, GOAT, OR POSHMARK | 9 / 2.2     | 2 / 1.0        | 7 / 3.3     |
| BRAND NEW PRODUCTS OR COLLECTIBLES FROM AN ONLINE MARKETPLACE SUCH AS EBAY, STOCKX, THE REALREAL, GOAT, OR POSHMARK | 0 / 0       | 0 / 0          | 0 / 0       |
| NEW SNEAKERS FROM AN ONLINE WEBSITE OF A DEPARTMENT STORE                                                 | 5 / 1.2     | 2 / 1.0        | 3 / 1.4     |
| NEW SNEAKERS FROM ANY OTHER ONLINE MARKETPLACE OR RETAIL STORES                                           | 10 / 2.4    | 4 / 1.9        | 6 / 2.8     |

```
                    TARGET RESEARCH GROUP INC.
                    SNEAKER ONLINE SURVEY (#103-23012)
```

Table 12

```
        Q.85 IN THE NEXT 12 MONTHS, DO YOU EXPECT TO BUY OR INVEST IN...?
                            SUMMARY OF "YES"
```

|  |  | TEST |  |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
|  |  |  |  |
| "YES" |  |  |  |
|  |  |  |  |
| USED PRODUCTS OR COLLECTIBLES FROM AN ONLINE MARKETPLACE SUCH AS EBAY, STOCKX, THE REALREAL, GOAT, OR POSHMARK | 318 76.3 | 160 77.7 | 158 74.9 |
| BRAND NEW PRODUCTS OR COLLECTIBLES FROM AN ONLINE MARKETPLACE SUCH AS EBAY, STOCKX, THE REALREAL, GOAT, OR POSHMARK | 417 100.0 | 206 100.0 | 211 100.0 |
| NEW SNEAKERS FROM AN ONLINE WEBSITE OF A DEPARTMENT STORE | 353 84.7 | 172 83.5 | 181 85.8 |
| NEW SNEAKERS FROM ANY OTHER ONLINE MARKETPLACE OR RETAIL STORES | 343 82.3 | 163 79.1 | 180 85.3 |

```
                         TARGET RESEARCH GROUP INC.
                      SNEAKER ONLINE SURVEY (#103-23012)
```

Table 13

```
      Q.85 IN THE NEXT 12 MONTHS, DO YOU EXPECT TO BUY OR INVEST IN...?
                           SUMMARY OF "NO"
```

|                                                                                                              | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|--------------------------------------------------------------------------------------------------------------|-------------|----------------|-------------|
|                                                                                                              | -----       | -----          | -----       |
| BASE: TOTAL RESPONDENTS                                                                                       | 417         | 206            | 211         |
| "NO"                                                                                                         |             |                |             |
| USED PRODUCTS OR COLLECTIBLES FROM AN ONLINE MARKETPLACE SUCH AS EBAY, STOCKX, THE REALREAL, GOAT, OR POSHMARK | 70<br>16.8  | 29<br>14.1     | 41<br>19.4  |
| BRAND NEW PRODUCTS OR COLLECTIBLES FROM AN ONLINE MARKETPLACE SUCH AS EBAY, STOCKX, THE REALREAL, GOAT, OR POSHMARK | 0<br>0      | 0<br>0         | 0<br>0      |
| NEW SNEAKERS FROM AN ONLINE WEBSITE OF A DEPARTMENT STORE                                                     | 37<br>8.9   | 17<br>8.3      | 20<br>9.5   |
| NEW SNEAKERS FROM ANY OTHER ONLINE MARKETPLACE OR RETAIL STORES                                               | 45<br>10.8  | 27<br>13.1     | 18<br>8.5   |

```
                    TARGET RESEARCH GROUP INC.
                  SNEAKER ONLINE SURVEY (#103-23012)
```

Table 14

```
        Q.85 IN THE NEXT 12 MONTHS, DO YOU EXPECT TO BUY OR INVEST IN...?
                     SUMMARY OF "DON'T KNOW/UNSURE"
```

|                                                                                                        | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|--------------------------------------------------------------------------------------------------------|-------------|----------------|-------------|
| BASE: TOTAL RESPONDENTS                                                                                 | 417         | 206            | 211         |
| **"DON'T KNOW/UNSURE"**                                                                                 |             |                |             |
| USED PRODUCTS OR COLLECTIBLES FROM AN ONLINE MARKETPLACE SUCH AS EBAY, STOCKX, THE REALREAL, GOAT, OR POSHMARK | 29<br>7.0   | 17<br>8.3      | 12<br>5.7   |
| BRAND NEW PRODUCTS OR COLLECTIBLES FROM AN ONLINE MARKETPLACE SUCH AS EBAY, STOCKX, THE REALREAL, GOAT, OR POSHMARK | 0<br>0      | 0<br>0         | 0<br>0      |
| NEW SNEAKERS FROM AN ONLINE WEBSITE OF A DEPARTMENT STORE                                               | 27<br>6.5   | 17<br>8.3      | 10<br>4.7   |
| NEW SNEAKERS FROM ANY OTHER ONLINE MARKETPLACE OR RETAIL STORES                                         | 29<br>7.0   | 16<br>7.8      | 13<br>6.2   |

```
                    TARGET RESEARCH GROUP INC.
                    SNEAKER ONLINE SURVEY (#103-23012)
```

Table 15

Q.340 WHICH COMPANY(IES) OR BRAND(S) OFFER(S) THE PRODUCT / NFT SHOWN ON THE SCREEN?

|  |  | TEST |  |
| --- | ---: | ---: | ---: |
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
|  |  |  |  |
| BEN & JERRY'S (NET) | 128 | 62 | 66 |
|  | 30.7 | 30.1 | 31.3 |
| BEN & JERRY'S | 115 | 58 | 57 |
|  | 27.6 | 28.2 | 27.0 |
| BEN & JERRY'S CHUNKY DUNKY | 7 | 3 | 4 |
|  | 1.7 | 1.5 | 1.9 |
| CHUNKY DUNKY | 6 | 1 | 5 |
|  | 1.4 | 0.5 | 2.4 |
| OTHER BEN & JERRY'S MENTIONS | 6 | 1 | 5 |
|  | 1.4 | 0.5 | 2.4 |
| NIKE (NET) | 296 | 168 | 128 |
|  | 71.0 | 81.6 | 60.7 |
| SB (SUBNET) | 21 | 7 | 14 |
|  | 5.0 | 3.4 | 6.6 |
| NIKE SB | 8 | 2 | 6 |
|  | 1.9 | 1.0 | 2.8 |
| NIKE SB DUNK | 4 | 1 | 3 |
|  | 1.0 | 0.5 | 1.4 |
| NIKE SB DUNK LOW | 4 | 2 | 2 |
|  | 1.0 | 1.0 | 0.9 |
| SB DUNK LOW | 2 | 0 | 2 |
|  | 0.5 | 0 | 0.9 |
| SB | 3 | 2 | 1 |
|  | 0.7 | 1.0 | 0.5 |
| MISCELLANEOUS NIKE |  |  |  |
| NIKE (UNSPEC) | 279 | 162 | 117 |
|  | 66.9 | 78.6 | 55.5 |
| NIKE AIR | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |

```
                        TARGET RESEARCH GROUP INC.
                      SNEAKER ONLINE SURVEY (#103-23012)
```
Table 15

Q.340 WHICH COMPANY(IES) OR BRAND(S) OFFER(S) THE PRODUCT / NFT SHOWN ON THE SCREEN?

|                              | GRAND<br>TOTAL<br>----- | TEST<br>NIKE<br>SHOE<br>----- | CNTRL<br>TOKEN<br>----- |
|------------------------------|------:|------:|------:|
| BASE: TOTAL RESPONDENTS      | 417   | 206   | 211   |
| NIKE DUNK                    | 1     | 0     | 1     |
|                              | 0.2   | 0     | 0.5   |
| DUNK                         | 1     | 0     | 1     |
|                              | 0.2   | 0     | 0.5   |
| DUNK LOW                     | 5     | 1     | 4     |
|                              | 1.2   | 0.5   | 1.9   |
| NB DUNK LOW                  | 1     | 1     | 0     |
|                              | 0.2   | 0.5   | 0     |
| LOW BEN                      | 1     | 0     | 1     |
|                              | 0.2   | 0     | 0.5   |
| AIR FORCE                    | 2     | 2     | 0     |
|                              | 0.5   | 1.0   | 0     |
| STOCKX (NET)                 | 168   | 85    | 83    |
|                              | 40.3  | 41.3  | 39.3  |
| STOCKX                       | 149   | 75    | 74    |
|                              | 35.7  | 36.4  | 35.1  |
| STOCKX VAULT                 | 12    | 8     | 4     |
|                              | 2.9   | 3.9   | 1.9   |
| STOCKX VAULT NFT             | 5     | 2     | 3     |
|                              | 1.2   | 1.0   | 1.4   |
| VAULT                        | 4     | 4     | 0     |
|                              | 1.0   | 1.9   | 0     |
| VAULT NFT                    | 4     | 2     | 2     |
|                              | 1.0   | 1.0   | 0.9   |
| OTHER STOCKX MENTIONS        | 1     | 0     | 1     |
|                              | 0.2   | 0     | 0.5   |
| MISCELLANEOUS BRANDS         |       |       |       |
| AMAZON                       | 2     | 0     | 2     |
|                              | 0.5   | 0     | 0.9   |
| ADIDAS                       | 25    | 10    | 15    |
|                              | 6.0   | 4.9   | 7.1   |

```
                            TARGET RESEARCH GROUP INC.
                         SNEAKER ONLINE SURVEY (#103-23012)
```

Table 15

Q.340 WHICH COMPANY(IES) OR BRAND(S) OFFER(S) THE PRODUCT / NFT SHOWN ON THE SCREEN?

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
|  |  |  |  |
| NEW BALANCE | 9 | 5 | 4 |
|  | 2.2 | 2.4 | 1.9 |
| PUMA | 20 | 6 | 14 |
|  | 4.8 | 2.9 | 6.6 |
| OTHER MISCELLANEOUS BRANDS MENTIONS | 16 | 7 | 9 |
|  | 3.8 | 3.4 | 4.3 |
| PRODUCT TYPE (NET) | 9 | 3 | 6 |
|  | 2.2 | 1.5 | 2.8 |
| ACCESSORIES (SUBNET) | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| WATCHES | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| FOOD (SUBNET) | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| ICE CREAM | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| MISCELLANEOUS PRODUCT TYPE |  |  |  |
| NFTS | 6 | 3 | 3 |
|  | 1.4 | 1.5 | 1.4 |
| STOCKS | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| MISCELLANEOUS |  |  |  |
| OTHER MISCELLANEOUS MENTIONS | 4 | 1 | 3 |
|  | 1.0 | 0.5 | 1.4 |
| DON'T KNOW/UNSURE | 34 | 12 | 22 |
|  | 8.2 | 5.8 | 10.4 |

TARGET RESEARCH GROUP INC.
SNEAKER ONLINE SURVEY (#103-23012)

Table 16

Q.345/Q.346 WHAT MAKES YOU SAY THAT [INSERT COMPANY/BRAND MENTIONED AT Q.340]
OFFERS THE PRODUCT / NFT SHOWN ON THE SCREEN? / ANY OTHER REASON?

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
| MENTIONED COMPANY/BRAND AT Q.340 | 383 91.8 | 194 94.2 | 189 89.6 |
| APPEARS ON THE WEBSITE (NET) | 282 67.6 | 153 74.3 | 129 61.1 |
| WEBSITE LOCATION (SUBNET) | 33 7.9 | 17 8.3 | 16 7.6 |
| THE HEADING/HEADER/IT SAYS SO/IS STATED IN THE HEADING/HEADER (OF THE PAGE) | 6 1.4 | 5 2.4 | 1 0.5 |
| IT'S AT THE TOP/TOP OF THE SCREEN/PAGE/SAYS/SHOWS IT AT THE TOP | 8 1.9 | 4 1.9 | 4 1.9 |
| IT'S FIRST/THE FIRST ONE/FIRST NAME SHOWN/LISTED | 5 1.2 | 1 0.5 | 4 1.9 |
| IT'S LISTED/SHOWN IN MULTIPLE PLACES/IT'S ALL OVER THE PAGE/ SITE | 7 1.7 | 4 1.9 | 3 1.4 |
| OTHER WEBSITE LOCATION MENTIONS | 11 2.6 | 6 2.9 | 5 2.4 |
| WEBSITE EXECUTION (SUBNET) | 24 5.8 | 10 4.9 | 14 6.6 |
| CLEAR/CLEARLY SHOWN/STATED/IT IS CLEAR ON THE PAGE/SITE | 17 4.1 | 8 3.9 | 9 4.3 |
| PROMINENT/BIG/BOLD/STATED/SHOWN PROMINENTLY | 8 1.9 | 3 1.5 | 5 2.4 |
| OTHER WEBSITE EXECUTION MENTIONS | 4 1.0 | 1 0.5 | 3 1.4 |
| WEBSITE COPY (SUBNET) | 192 46.0 | 98 47.6 | 94 44.5 |
| NAME/BRAND NAME (SUB-SUBNET) | 113 27.1 | 60 29.1 | 53 25.1 |

TARGET RESEARCH GROUP INC.
SNEAKER ONLINE SURVEY (#103-23012)

Table 16

Q.345/Q.346 WHAT MAKES YOU SAY THAT [INSERT COMPANY/BRAND MENTIONED AT Q.340]
OFFERS THE PRODUCT / NFT SHOWN ON THE SCREEN? / ANY OTHER REASON?

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
| NIKE (SUB-SUB-SUBNET) | 48 | 24 | 24 |
|  | 11.5 | 11.7 | 11.4 |
| IT SAYS NIKE/NIKE NAME IS SHOWN | 29 | 16 | 13 |
|  | 7.0 | 7.8 | 6.2 |
| IT SAYS NIKE SB DUNK | 6 | 4 | 2 |
|  | 1.4 | 1.9 | 0.9 |
| IT SAYS NIKE SB DUNK LOW | 5 | 1 | 4 |
|  | 1.2 | 0.5 | 1.9 |
| IT SAYS NIKE SB DUNK LOW BEN & JERRY'S | 2 | 1 | 1 |
|  | 0.5 | 0.5 | 0.5 |
| IT SAYS NIKE SB DUNK LOW BEN & JERRY'S CHUNKY DUNKY | 5 | 1 | 4 |
|  | 1.2 | 0.5 | 1.9 |
| IT SAYS NIKE DUNK LOW BEN & JERRY'S CHUNKY DUNKY | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| IT SAYS NIKE DUNK LOW | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| IT SAYS LOW DUNK | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| BEN & JERRY'S (SUB-SUB-SUBNET) | 25 | 13 | 12 |
|  | 6.0 | 6.3 | 5.7 |
| IT SAYS BEN & JERRY'S/BEN & JERRY'S NAME IS SHOWN | 14 | 7 | 7 |
|  | 3.4 | 3.4 | 3.3 |
| IT SAYS BEN & JERRY'S CHUNKY DUNKY | 5 | 2 | 3 |
|  | 1.2 | 1.0 | 1.4 |
| IT SAYS CHUNKY DUNKY | 6 | 5 | 1 |
|  | 1.4 | 2.4 | 0.5 |
| OTHER BEN & JERRY'S MENTIONS | 2 | 1 | 1 |
|  | 0.5 | 0.5 | 0.5 |
| STOCKX (SUB-SUB-SUBNET) | 34 | 17 | 17 |
|  | 8.2 | 8.3 | 8.1 |

TARGET RESEARCH GROUP INC.
SNEAKER ONLINE SURVEY (#103-23012)

Table 16

Q.345/Q.346 WHAT MAKES YOU SAY THAT [INSERT COMPANY/BRAND MENTIONED AT Q.340]
OFFERS THE PRODUCT / NFT SHOWN ON THE SCREEN? / ANY OTHER REASON?

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
| IT SAYS STOCKX/STOCKX NAME IS ON IT/SHOWN | 20<br>4.8 | 10<br>4.9 | 10<br>4.7 |
| IT SAYS STOCKX VAULT | 3<br>0.7 | 1<br>0.5 | 2<br>0.9 |
| IT SAYS STOCKX VAULT NFT | 9<br>2.2 | 5<br>2.4 | 4<br>1.9 |
| IT SAYS STOCKX VAULT NFT NIKE | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| IT SAYS IT'S A STOCKX TOKEN | 5<br>1.2 | 3<br>1.5 | 2<br>0.9 |
| MISCELLANEOUS NAME/BRAND NAME |  |  |  |
| SAYS/HAS THE NAME BRAND/SHOWS THE BRAND NAME (ON THE PAGE) | 35<br>8.4 | 22<br>10.7 | 13<br>6.2 |
| IT SAYS NFT VAULT/VAULT NFT | 3<br>0.7 | 2<br>1.0 | 1<br>0.5 |
| OTHER MISCELLANEOUS NAME/ BRAND NAME MENTIONS | 4<br>1.0 | 2<br>1.0 | 2<br>0.9 |
| DESCRIPTION (SUB-SUBNET) | 101<br>24.2 | 51<br>24.8 | 50<br>23.7 |
| OWNERSHIP (SUB-SUB-SUBNET) | 13<br>3.1 | 7<br>3.4 | 6<br>2.8 |
| IT SAYS IT REPRESENTS OWNERSHIP/THE TOKEN REPRESENTS OWNERSHIP (OF THE PHYSICAL PRODUCT) | 10<br>2.4 | 5<br>2.4 | 5<br>2.4 |
| IT SAYS IT TRACKS PROOF OF OWNERSHIP | 5<br>1.2 | 3<br>1.5 | 2<br>0.9 |
| THE NFT ENTITLES YOU TO OWNERSHIP OF THE NIKE PRODUCT | 1<br>0.2 | 0<br>0 | 1<br>0.5 |
| OTHER OWNERSHIP MENTIONS | 1<br>0.2 | 1<br>0.5 | 0<br>0 |

TARGET RESEARCH GROUP INC.
SNEAKER ONLINE SURVEY (#103-23012)

Table 16

Q.345/Q.346 WHAT MAKES YOU SAY THAT [INSERT COMPANY/BRAND MENTIONED AT Q.340]
OFFERS THE PRODUCT / NFT SHOWN ON THE SCREEN? / ANY OTHER REASON?

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
| VERIFICATION/AUTHENTICATION (SUB-SUB-SUBNET) | 5 1.2 | 3 1.5 | 2 0.9 |
| IT SAYS IT'S STOCKX VERIFIED | 3 0.7 | 2 1.0 | 1 0.5 |
| VERIFIED BY STOCKX'S AUTHENTICATION PROCESS | 1 0.2 | 0 0 | 1 0.5 |
| OTHER VERIFICATION/ AUTHENTICATION MENTIONS | 1 0.2 | 1 0.5 | 0 0 |
| MISCELLANEOUS DESCRIPTION |  |  |  |
| THE DESCRIPTION/IT SAYS SO/IS STATED IN THE DESCRIPTION | 76 18.2 | 36 17.5 | 40 19.0 |
| SAYS IT IS STORED/HELD THERE/ IN THE VAULT/STOCKX VAULT | 20 4.8 | 10 4.9 | 10 4.7 |
| OTHER DESCRIPTION MENTIONS | 3 0.7 | 3 1.5 | 0 0 |
| MISCELLANEOUS WEBSITE COPY |  |  |  |
| THE TITLE/IT SAYS SO/IS STATED IN THE TITLE | 21 5.0 | 10 4.9 | 11 5.2 |
| IT'S IN THE NAME/IT SAYS SO/IS STATED IN THE NAME | 7 1.7 | 5 2.4 | 2 0.9 |
| IT'S IN THE NAME/TITLE OF THE PRODUCT/SHOE | 18 4.3 | 12 5.8 | 6 2.8 |
| IT'S IN THE NAME/TITLE OF THE NFT | 1 0.2 | 0 0 | 1 0.5 |
| OTHER MISCELLANEOUS WEBSITE COPY MENTIONS | 14 3.4 | 7 3.4 | 7 3.3 |
| WEBSITE/PRODUCT VISUALS (SUBNET) | 124 29.7 | 91 44.2 | 33 15.6 |
| PRODUCT VISUALS (SUB-SUBNET) | 54 12.9 | 44 21.4 | 10 4.7 |

TARGET RESEARCH GROUP INC.
SNEAKER ONLINE SURVEY (#103-23012)

Table 16

Q.345/Q.346 WHAT MAKES YOU SAY THAT [INSERT COMPANY/BRAND MENTIONED AT Q.340]
OFFERS THE PRODUCT / NFT SHOWN ON THE SCREEN? / ANY OTHER REASON?

| | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
| | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
| NIKE PRODUCT VISUALS (SUB-SUB-SUBNET) | 29 | 25 | 4 |
| | 7.0 | 12.1 | 1.9 |
| THE PICTURE IS OF A NIKE SHOE/IT SHOWS A NIKE SHOE/ SNEAKER | 3 | 1 | 2 |
| | 0.7 | 0.5 | 0.9 |
| (PRODUCT/SHOE) LOOKS LIKE/IS STYLED LIKE A NIKE PRODUCT | 4 | 4 | 0 |
| | 1.0 | 1.9 | 0 |
| HAS/SAYS NIKE ON THE SHOE | 4 | 4 | 0 |
| | 1.0 | 1.9 | 0 |
| HAS/SHOWS THE NIKE LOGO ON THE SHOE/SNEAKER | 10 | 9 | 1 |
| | 2.4 | 4.4 | 0.5 |
| HAS/SHOWS THE NIKE LOGO ON THE SIDE OF THE SHOE/SNEAKER | 2 | 2 | 0 |
| | 0.5 | 1.0 | 0 |
| HAS/SHOWS THE NIKE LOGO ON THE TONGUE | 2 | 2 | 0 |
| | 0.5 | 1.0 | 0 |
| HAS/SHOWS THE SWOOSH/NIKE SWOOSH ON THE SHOE/SNEAKER | 5 | 5 | 0 |
| | 1.2 | 2.4 | 0 |
| HAS/SAYS NIKE ON THE TONGUE | 1 | 1 | 0 |
| | 0.2 | 0.5 | 0 |
| HAS/SHOWS THE NIKE TOE TAG | 1 | 1 | 0 |
| | 0.2 | 0.5 | 0 |
| HAS/SHOWS NIKE ON THE HEEL TAB | 2 | 0 | 2 |
| | 0.5 | 0 | 0.9 |
| NIKE BRANDING ON MULTIPLE PLACES ON THE SHOE | 1 | 1 | 0 |
| | 0.2 | 0.5 | 0 |
| DUNK LOW SILHOUETTE | 1 | 0 | 1 |
| | 0.2 | 0 | 0.5 |
| MISCELLANEOUS PRODUCT VISUALS | | | |
| HAS/SAYS THE NAME/BRAND NAME ON THE PRODUCT/SHOE | 11 | 5 | 6 |
| | 2.6 | 2.4 | 2.8 |

```
                          TARGET RESEARCH GROUP INC.
                      SNEAKER ONLINE SURVEY (#103-23012)
```
Table 16

Q.345/Q.346 WHAT MAKES YOU SAY THAT [INSERT COMPANY/BRAND MENTIONED AT Q.340]
          OFFERS THE PRODUCT / NFT SHOWN ON THE SCREEN? / ANY OTHER REASON?

|  |  | TEST |  |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
| HAS/SHOWS THE LOGO/BRAND LOGO ON THE PRODUCT/SHOE | 7 / 1.7 | 7 / 3.4 | 0 / 0 |
| OTHER MISCELLANEOUS PRODUCT VISUALS MENTIONS | 13 / 3.1 | 11 / 5.3 | 2 / 0.9 |
| LOGO (SUB-SUBNET) | 59 / 14.1 | 47 / 22.8 | 12 / 5.7 |
| NIKE LOGO (SUB-SUB-SUBNET) | 23 / 5.5 | 20 / 9.7 | 3 / 1.4 |
| HAS/SHOWS THE NIKE LOGO/NIKE SYMBOL/EMBLEM | 6 / 1.4 | 6 / 2.9 | 0 / 0 |
| HAS/SHOWS THE NIKE SWOOSH | 3 / 0.7 | 3 / 1.5 | 0 / 0 |
| HAS/SHOWS THE NIKE SWOOSH TRADEMARK SYMBOL | 1 / 0.2 | 1 / 0.5 | 0 / 0 |
| HAS/SHOWS THE SWOOSH | 6 / 1.4 | 6 / 2.9 | 0 / 0 |
| HAS/SHOWS THE YELLOW SWOOSH | 3 / 0.7 | 2 / 1.0 | 1 / 0.5 |
| HAS/SHOWS THE TRADEMARK SWOOSH DESIGN | 1 / 0.2 | 1 / 0.5 | 0 / 0 |
| HAS/SHOWS THE ICONIC SWOOSH/ SWOOSH LOGO | 2 / 0.5 | 2 / 1.0 | 0 / 0 |
| HAS/SHOWS THE NIKE CHECK | 2 / 0.5 | 2 / 1.0 | 0 / 0 |
| THE NFT SHOWS THE NIKE LOGO | 1 / 0.2 | 0 / 0 | 1 / 0.5 |
| DON'T SEE ANY NIKE SIGNS LINKED TO THE SHOE | 1 / 0.2 | 0 / 0 | 1 / 0.5 |

```
                              TARGET RESEARCH GROUP INC.
                            SNEAKER ONLINE SURVEY (#103-23012)
```

Table 16

Q.345/Q.346 WHAT MAKES YOU SAY THAT [INSERT COMPANY/BRAND MENTIONED AT Q.340]
OFFERS THE PRODUCT / NFT SHOWN ON THE SCREEN? / ANY OTHER REASON?

|  |  | TEST |  |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
|  |  |  |  |
| MISCELLANEOUS LOGO |  |  |  |
| THE LOGO/IT HAS/SHOWS THE | 23 | 17 | 6 |
| LOGO/THE BRAND LOGO | 5.5 | 8.3 | 2.8 |
| AM FAMILIAR WITH/RECOGNIZE | 5 | 4 | 1 |
| THE LOGO/HAVE SEEN THE LOGO | 1.2 | 1.9 | 0.5 |
| BEFORE |  |  |  |
| OTHER MISCELLANEOUS LOGO | 12 | 9 | 3 |
| MENTIONS | 2.9 | 4.4 | 1.4 |
| MISCELLANEOUS WEBSITE/PRODUCT VISUALS |  |  |  |
| IT'S IN/ON THE PICTURE/PHOTO/ | 8 | 2 | 6 |
| IMAGE/SAYS SO ON THE PICTURE | 1.9 | 1.0 | 2.8 |
| (UNSPEC) |  |  |  |
| IT'S ON THE TOKEN/TICKET/ | 5 | 2 | 3 |
| PICTURED/PRINTED ON THE TOKEN/ | 1.2 | 1.0 | 1.4 |
| TICKET |  |  |  |
| DESIGN/THE DESIGN/STYLE | 12 | 9 | 3 |
| (UNSPEC) | 2.9 | 4.4 | 1.4 |
| COLOR/COLORS/COLOR SCHEME | 12 | 9 | 3 |
| (UNSPEC) | 2.9 | 4.4 | 1.4 |
| OTHER MISCELLANEOUS WEBSITE/ | 7 | 3 | 4 |
| PRODUCT VISUALS MENTIONS | 1.7 | 1.5 | 1.9 |
| MISCELLANEOUS APPEARS ON THE WEBSITE |  |  |  |
| IT'S SAYS SO/IT IS STATED/LISTED/ | 33 | 13 | 20 |
| SHOWN/THAT'S WHAT IT SAYS (ON THE | 7.9 | 6.3 | 9.5 |
| PAGE/SCREEN) (UNSPEC) |  |  |  |
| IT'S THE SITE/WEBSITE | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| OTHER MISCELLANEOUS APPEARS ON | 3 | 1 | 2 |
| THE WEBSITE MENTIONS | 0.7 | 0.5 | 0.9 |
| PRODUCT RELATED (NET) | 100 | 64 | 36 |
|  | 24.0 | 31.1 | 17.1 |

```
                              TARGET RESEARCH GROUP INC.
                           SNEAKER ONLINE SURVEY (#103-23012)
```

Table 16

```
       Q.345/Q.346 WHAT MAKES YOU SAY THAT [INSERT COMPANY/BRAND MENTIONED AT Q.340]
              OFFERS THE PRODUCT / NFT SHOWN ON THE SCREEN? / ANY OTHER REASON?
```

|  |  | TEST |  |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
| PRODUCT ATTRIBUTES (SUBNET) | 30 | 17 | 13 |
|  | 7.2 | 8.3 | 6.2 |
| GOOD/HIGH QUALITY PRODUCT/ SNEAKER/SHOE | 4 | 2 | 2 |
|  | 1.0 | 1.0 | 0.9 |
| SHOE/SNEAKER COLOR/DESIGN IS INSPIRED BY/BASED ON THEIR ICE CREAM/ON BEN & JERRY'S ICE CREAM | 14 | 10 | 4 |
|  | 3.4 | 4.9 | 1.9 |
| OTHER PRODUCT ATTRIBUTES MENTIONS | 16 | 9 | 7 |
|  | 3.8 | 4.4 | 3.3 |
| PRODUCT BRAND/MANUFACTURER (SUBNET) | 74 | 51 | 23 |
|  | 17.7 | 24.8 | 10.9 |
| NIKE PRODUCT (SUB-SUBNET) | 46 | 33 | 13 |
|  | 11.0 | 16.0 | 6.2 |
| IT'S A NIKE PRODUCT/NIKE MAKES/ MANUFACTURES THE PRODUCT | 10 | 7 | 3 |
|  | 2.4 | 3.4 | 1.4 |
| IT'S A NIKE SHOE/SNEAKER/NIKE MAKES/MANUFACTURES THE SHOE/ SNEAKER | 30 | 21 | 9 |
|  | 7.2 | 10.2 | 4.3 |
| SB DUNK LOW IS FROM NIKE | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| IT'S A NIKE BRANDED NFT/AN NFT FROM NIKE | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| IT'S AN NFT TICKET FOR A NIKE SHOE | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| IT'S AN NFT BASED ON NIKE SHOES | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| RELEASED ORIGINALLY AS ONLY A NIKE SHOE | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| IT'S AN ORIGINAL DESIGN TO NIKE | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |

TARGET RESEARCH GROUP INC.
SNEAKER ONLINE SURVEY (#103-23012)

Table 16

Q.345/Q.346 WHAT MAKES YOU SAY THAT [INSERT COMPANY/BRAND MENTIONED AT Q.340]
OFFERS THE PRODUCT / NFT SHOWN ON THE SCREEN? / ANY OTHER REASON?

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
| MISCELLANEOUS PRODUCT BRAND/MANUFACTURER | | | |
| IT'S THE BRAND/MAKER/ MANUFACTURER OF THE PRODUCT/ SHOE/THAT'S WHO MAKE THE PRODUCT | 18 4.3 | 13 6.3 | 5 2.4 |
| OTHER MISCELLANEOUS PRODUCT BRAND/MANUFACTURER MENTIONS | 12 2.9 | 6 2.9 | 6 2.8 |
| MISCELLANEOUS PRODUCT RELATED | | | |
| IT'S AN NFT/DIGITAL NFT/A TOKEN/ THE PRODUCT IS AN NFT/TOKEN (FOR SHOES/SNEAKERS) | 8 1.9 | 4 1.9 | 4 1.9 |
| OTHER MISCELLANEOUS PRODUCT RELATED MENTIONS | 5 1.2 | 0 0 | 5 2.4 |
| BRAND HERITAGE/REPUTATION (NET) | 27 6.5 | 13 6.3 | 14 6.6 |
| NIKE BRAND HERITAGE/REPUTATION (SUBNET) | 9 2.2 | 4 1.9 | 5 2.4 |
| NIKE IS A POPULAR BRAND/POPULAR SNEAKER BRAND | 1 0.2 | 1 0.5 | 0 0 |
| NIKE IS A RELIABLE BRAND/RELIABLE SNEAKER BRAND | 1 0.2 | 1 0.5 | 0 0 |
| NIKE IS TRUSTWORTHY/A BRAND I CAN TRUST | 1 0.2 | 0 0 | 1 0.5 |
| NIKE IS A TOP BRAND | 1 0.2 | 1 0.5 | 0 0 |
| NIKE IS AN EXPERIENCED BRAND | 1 0.2 | 0 0 | 1 0.5 |
| NIKE PRODUCES GOOD/THE BEST QUALITY PRODUCTS | 3 0.7 | 1 0.5 | 2 0.9 |
| NIKE PRODUCES/MAKES A LOT OF PRODUCTS/A VARIETY OF PRODUCTS | 1 0.2 | 1 0.5 | 0 0 |

TARGET RESEARCH GROUP INC.
SNEAKER ONLINE SURVEY (#103-23012)

Table 16

Q.345/Q.346 WHAT MAKES YOU SAY THAT [INSERT COMPANY/BRAND MENTIONED AT Q.340]
OFFERS THE PRODUCT / NFT SHOWN ON THE SCREEN? / ANY OTHER REASON?

| | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
| NIKE IS A SHOE COMPANY | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| NIKE IS A CLOTHING/SPORTSWEAR COMPANY | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| NIKE HAS THE CAPABILITIES TO OFFER SUCH PRODUCTS | 1<br>0.2 | 0<br>0 | 1<br>0.5 |
| NIKE SHARE PRICE ARE GREAT VALUE | 1<br>0.2 | 0<br>0 | 1<br>0.5 |
| MISCELLANEOUS BRAND HERITAGE/REPUTATION | | | |
| IT'S A GOOD BRAND/I LIKE THE BRAND | 8<br>1.9 | 6<br>2.9 | 2<br>0.9 |
| RELIABLE/TRUSTWORTHY BRAND | 5<br>1.2 | 2<br>1.0 | 3<br>1.4 |
| GOOD SERVICE/BRAND OFFERS/ PROVIDES GOOD SERVICE/SERVICES/ HELPFUL/USEFUL SERVICES | 4<br>1.0 | 1<br>0.5 | 3<br>1.4 |
| OTHER MISCELLANEOUS BRAND HERITAGE/REPUTATION MENTIONS | 13<br>3.1 | 5<br>2.4 | 8<br>3.8 |
| BRAND RELATIONSHIP/AFFILIATION (NET) | 82<br>19.7 | 41<br>19.9 | 41<br>19.4 |
| BRAND COLLABORATION (SUBNET) | 35<br>8.4 | 17<br>8.3 | 18<br>8.5 |
| COLLABORATION WITH NIKE (SUB-SUBNET) | 22<br>5.3 | 10<br>4.9 | 12<br>5.7 |
| IT'S A COLLABORATION WITH NIKE | 5<br>1.2 | 2<br>1.0 | 3<br>1.4 |
| SNEAKER COLLAB WITH NIKE | 3<br>0.7 | 0<br>0 | 3<br>1.4 |
| COLLABORATION WITH NIKE DUNK | 1<br>0.2 | 0<br>0 | 1<br>0.5 |

TARGET RESEARCH GROUP INC.
SNEAKER ONLINE SURVEY (#103-23012)

Table 16

Q.345/Q.346 WHAT MAKES YOU SAY THAT [INSERT COMPANY/BRAND MENTIONED AT Q.340]
OFFERS THE PRODUCT / NFT SHOWN ON THE SCREEN? / ANY OTHER REASON?

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
| THEY PARTNERED WITH NIKE (ON THE SHOE) | 1 / 0.2 | 1 / 0.5 | 0 / 0 |
| THEY TEAMED WITH NIKE | 1 / 0.2 | 0 / 0 | 1 / 0.5 |
| COLLAB OF NIKE SB DUNK LOW BEN & JERRY'S CHUNKY DUNKY WITH STOCKX VAULT NFT | 1 / 0.2 | 0 / 0 | 1 / 0.5 |
| IT'S A COLLABORATION BETWEEN NIKE AND BEN & JERRY'S | 11 / 2.6 | 6 / 2.9 | 5 / 2.4 |
| IT'S A COLLABORATION OF NIKE AND ICE CREAM | 1 / 0.2 | 1 / 0.5 | 0 / 0 |
| NIKE HAS PARTNERED WITH NFT | 1 / 0.2 | 0 / 0 | 1 / 0.5 |
| MISCELLANEOUS BRAND COLLABORATION |  |  |  |
| IT'S A COLLAB/COLLABORATION (UNSPEC) | 5 / 1.2 | 2 / 1.0 | 3 / 1.4 |
| SNEAKER COLLAB/COLLABORATION | 1 / 0.2 | 0 / 0 | 1 / 0.5 |
| A PIECE OF SNEAKER COLLAB HISTORY | 5 / 1.2 | 3 / 1.5 | 2 / 0.9 |
| IT'S A COLLABORATION WITH BEN & JERRY'S | 5 / 1.2 | 3 / 1.5 | 2 / 0.9 |
| OTHER MISCELLANEOUS BRAND COLLABORATION MENTIONS | 4 / 1.0 | 1 / 0.5 | 3 / 1.4 |
| BRAND SPONSORSHIP (SUBNET) | 4 / 1.0 | 3 / 1.5 | 1 / 0.5 |
| NIKE IS ONE OF THE SPONSORS | 1 / 0.2 | 0 / 0 | 1 / 0.5 |
| OTHER BRAND SPONSORSHIP MENTIONS | 4 / 1.0 | 3 / 1.5 | 1 / 0.5 |

TARGET RESEARCH GROUP INC.
SNEAKER ONLINE SURVEY (#103-23012)

Table 16

Q.345/Q.346 WHAT MAKES YOU SAY THAT [INSERT COMPANY/BRAND MENTIONED AT Q.340]
OFFERS THE PRODUCT / NFT SHOWN ON THE SCREEN? / ANY OTHER REASON?

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
| BRAND PROMOTION/MARKETING (SUBNET) | 3<br>0.7 | 0<br>0 | 3<br>1.4 |
| NIKE IS THE OFFER TO ENTICE THE BUYERS | 1<br>0.2 | 0<br>0 | 1<br>0.5 |
| OTHER BRAND PROMOTION/MARKETING MENTIONS | 2<br>0.5 | 0<br>0 | 2<br>0.9 |
| BRAND SALES (SUBNET) | 48<br>11.5 | 27<br>13.1 | 21<br>10.0 |
| IT'S ON THEIR WEBSITE/PLATFORM/ BEING OFFERED/SOLD ON THEIR WEBSITE | 11<br>2.6 | 9<br>4.4 | 2<br>0.9 |
| IT'S ON THE STOCKX WEBSITE/BEING SOLD ON THE STOCKX SITE | 7<br>1.7 | 5<br>2.4 | 2<br>0.9 |
| STOCKX IS SELLING/OFFERING THE PRODUCT/NFT | 10<br>2.4 | 6<br>2.9 | 4<br>1.9 |
| STOCKX SELLS NIKE | 1<br>0.2 | 0<br>0 | 1<br>0.5 |
| NIKE IS OFFERING THIS PRODUCT THROUGH STOCKX | 1<br>0.2 | 0<br>0 | 1<br>0.5 |
| THAT IS WHO IS SELLING THE SHOES FROM NIKE | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| SELLING AN NFT RELATED TO A NIKE PRODUCT | 2<br>0.5 | 0<br>0 | 2<br>0.9 |
| LAUNCHES THE NIKE PRODUCT NFT | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| NIKE OFFERS IT/NIKES OFFERS THAT PRODUCT | 6<br>1.4 | 1<br>0.5 | 5<br>2.4 |
| NIKE'S NEW NFT PLATFORM DOTSWOOSH WILL SELL VIRTUAL SNEAKERS | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| EXCLUSIVE NIKE RELEASE AVAILABLE IN STORES AND ONLINE | 1<br>0.2 | 1<br>0.5 | 0<br>0 |

```
                               TARGET RESEARCH GROUP INC.
                             SNEAKER ONLINE SURVEY (#103-23012)
```

Table 16

Q.345/Q.346 WHAT MAKES YOU SAY THAT [INSERT COMPANY/BRAND MENTIONED AT Q.340]
           OFFERS THE PRODUCT / NFT SHOWN ON THE SCREEN? / ANY OTHER REASON?

|  |  | TEST | |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
|  |  |  |  |
| RETAIL SHOE COMPANY KNOWN FOR | 1 | 1 | 0 |
| EXCLUSIVE RELEASES OF MAJOR | 0.2 | 0.5 | 0 |
| BRANDS LIKE NIKE |  |  |  |
| OTHER BRAND SALES MENTIONS | 11 | 4 | 7 |
|  | 2.6 | 1.9 | 3.3 |
| BRAND AUTHORIZATION (SUBNET) | 2 | 2 | 0 |
|  | 0.5 | 1.0 | 0 |
| NIKE CAN BE FINICKY WITH THEIR | 1 | 1 | 0 |
| TRADEMARKS/COPYRIGHTS | 0.2 | 0.5 | 0 |
| NIKE HAD TO LEND IT'S NAME TO THE | 1 | 1 | 0 |
| SHOE | 0.2 | 0.5 | 0 |
| OTHER BRAND AUTHORIZATION | 2 | 2 | 0 |
| MENTIONS | 0.5 | 1.0 | 0 |
| MISCELLANEOUS BRAND RELATIONSHIP/AFFILIATION |  |  |  |
| NIKE IS SUING STOCKX FOR | 1 | 0 | 1 |
| LAUNCHING VAULT NFTS BASED ON | 0.2 | 0 | 0.5 |
| NIKE SNEAKERS |  |  |  |
| OTHER MISCELLANEOUS BRAND | 8 | 3 | 5 |
| RELATIONSHIP/AFFILIATION MENTIONS | 1.9 | 1.5 | 2.4 |
| PRIOR EXPERIENCE/KNOWLEDGE (NET) | 15 | 4 | 11 |
|  | 3.6 | 1.9 | 5.2 |
| I KNOW PERSONALLY THAT NIKE OFFERS | 1 | 0 | 1 |
| IT | 0.2 | 0 | 0.5 |
| I KNOW IT IS BY NIKE SB | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| I KNOW DUNKS ARE MADE BY NIKE | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| I'VE SEEN IT/SEEN IT BEFORE/HAVE | 3 | 1 | 2 |
| SEEN AN AD FOR IT | 0.7 | 0.5 | 0.9 |
| OTHER PRIOR EXPERIENCE/KNOWLEDGE | 10 | 3 | 7 |
| MENTIONS | 2.4 | 1.5 | 3.3 |

```
                            TARGET RESEARCH GROUP INC.
                         SNEAKER ONLINE SURVEY (#103-23012)
```

Table 16

```
Q.345/Q.346 WHAT MAKES YOU SAY THAT [INSERT COMPANY/BRAND MENTIONED AT Q.340]
            OFFERS THE PRODUCT / NFT SHOWN ON THE SCREEN? / ANY OTHER REASON?
```

|                                              | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|----------------------------------------------|-------------|----------------|-------------|
|                                              | -----       | -----          | -----       |
| BASE: TOTAL RESPONDENTS                      | 417         | 206            | 211         |
|                                              |             |                |             |
| MISCELLANEOUS                                |             |                |             |
| JUST THINK SO/WHAT I FIGURED/ ASSUMED (UNSPEC) | 2<br>0.5  | 1<br>0.5       | 1<br>0.5    |
| IT'S OBVIOUS                                  | 3<br>0.7    | 1<br>0.5       | 2<br>0.9    |
| PRICE/COST/VALUE/MONEY (ALL MENTIONS)        | 5<br>1.2    | 2<br>1.0       | 3<br>1.4    |
| NIKE/IT'S NIKE (UNSPEC)                       | 7<br>1.7    | 2<br>1.0       | 5<br>2.4    |
| STOCKX/IT'S STOCKX (UNSPEC)                   | 4<br>1.0    | 2<br>1.0       | 2<br>0.9    |
| UNIQUE/INNOVATIVE                            | 3<br>0.7    | 1<br>0.5       | 2<br>0.9    |
| OTHER MISCELLANEOUS MENTIONS                  | 15<br>3.6   | 5<br>2.4       | 10<br>4.7   |
| DON'T KNOW/UNSURE (Q.345/Q.346)              | 46<br>11.0  | 18<br>8.7      | 28<br>13.3  |
| DON'T KNOW/UNSURE (Q.340)                    | 34<br>8.2   | 12<br>5.8      | 22<br>10.4  |

TARGET RESEARCH GROUP INC.
SNEAKER ONLINE SURVEY (#103-23012)

Table 17

Q.345/Q.346 WHAT MAKES YOU SAY THAT NIKE OFFERS
THE PRODUCT / NFT SHOWN ON THE SCREEN? / ANY OTHER REASON?

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
| MENTIONED NIKE AT Q.340 | 296 | 168 | 128 |
|  | 71.0 | 81.6 | 60.7 |
| APPEARS ON THE WEBSITE (NET) | 185 | 113 | 72 |
|  | 44.4 | 54.9 | 34.1 |
| WEBSITE LOCATION (SUBNET) | 10 | 6 | 4 |
|  | 2.4 | 2.9 | 1.9 |
| THE HEADING/HEADER/IT SAYS SO/IS STATED IN THE HEADING/HEADER (OF THE PAGE) | 2 | 1 | 1 |
|  | 0.5 | 0.5 | 0.5 |
| IT'S AT THE TOP/TOP OF THE SCREEN/PAGE/SAYS/SHOWS IT AT THE TOP | 5 | 2 | 3 |
|  | 1.2 | 1.0 | 1.4 |
| IT'S FIRST/THE FIRST ONE/FIRST NAME SHOWN/LISTED | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| IT'S LISTED/SHOWN IN MULTIPLE PLACES/IT'S ALL OVER THE PAGE/ SITE | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| OTHER WEBSITE LOCATION MENTIONS | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| WEBSITE EXECUTION (SUBNET) | 10 | 6 | 4 |
|  | 2.4 | 2.9 | 1.9 |
| CLEAR/CLEARLY SHOWN/STATED/IT IS CLEAR ON THE PAGE/SITE | 6 | 3 | 3 |
|  | 1.4 | 1.5 | 1.4 |
| PROMINENT/BIG/BOLD/STATED/SHOWN PROMINENTLY | 3 | 3 | 0 |
|  | 0.7 | 1.5 | 0 |
| OTHER WEBSITE EXECUTION MENTIONS | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| WEBSITE COPY (SUBNET) | 112 | 53 | 59 |
|  | 26.9 | 25.7 | 28.0 |
| NAME/BRAND NAME (SUB-SUBNET) | 55 | 31 | 24 |
|  | 13.2 | 15.0 | 11.4 |

TARGET RESEARCH GROUP INC.
SNEAKER ONLINE SURVEY (#103-23012)

Table 17

Q.345/Q.346 WHAT MAKES YOU SAY THAT NIKE OFFERS
THE PRODUCT / NFT SHOWN ON THE SCREEN? / ANY OTHER REASON?

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
| NIKE (SUB-SUB-SUBNET) | 42 | 22 | 20 |
|  | 10.1 | 10.7 | 9.5 |
| IT SAYS NIKE/NIKE NAME IS SHOWN | 26 | 14 | 12 |
|  | 6.2 | 6.8 | 5.7 |
| IT SAYS NIKE SB DUNK | 5 | 4 | 1 |
|  | 1.2 | 1.9 | 0.5 |
| IT SAYS NIKE SB DUNK LOW | 5 | 1 | 4 |
|  | 1.2 | 0.5 | 1.9 |
| IT SAYS NIKE SB DUNK LOW BEN & JERRY'S | 2 | 1 | 1 |
|  | 0.5 | 0.5 | 0.5 |
| IT SAYS NIKE SB DUNK LOW BEN & JERRY'S CHUNKY DUNKY | 2 | 1 | 1 |
|  | 0.5 | 0.5 | 0.5 |
| IT SAYS NIKE DUNK LOW BEN & JERRY'S CHUNKY DUNKY | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| IT SAYS NIKE DUNK LOW | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| IT SAYS LOW DUNK | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| BEN & JERRY'S (SUB-SUB-SUBNET) | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| IT SAYS BEN & JERRY'S/BEN & JERRY'S NAME IS SHOWN | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| STOCKX (SUB-SUB-SUBNET) | 5 | 2 | 3 |
|  | 1.2 | 1.0 | 1.4 |
| IT SAYS STOCKX/STOCKX NAME IS ON IT/SHOWN | 3 | 1 | 2 |
|  | 0.7 | 0.5 | 0.9 |
| IT SAYS STOCKX VAULT NFT NIKE | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| IT SAYS IT'S A STOCKX TOKEN | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |

```
                          TARGET RESEARCH GROUP INC.
                       SNEAKER ONLINE SURVEY (#103-23012)
```

Table 17

```
        Q.345/Q.346 WHAT MAKES YOU SAY THAT NIKE OFFERS
    THE PRODUCT / NFT SHOWN ON THE SCREEN? / ANY OTHER REASON?
```

|  |  | TEST |  |
| --- | --- | --- | --- |
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |

MISCELLANEOUS NAME/BRAND NAME

| | | | |
| --- | --- | --- | --- |
| SAYS/HAS THE NAME BRAND/SHOWS THE BRAND NAME (ON THE PAGE) | 10 / 2.4 | 6 / 2.9 | 4 / 1.9 |
| OTHER MISCELLANEOUS NAME/ BRAND NAME MENTIONS | 1 / 0.2 | 1 / 0.5 | 0 / 0 |
| DESCRIPTION (SUB-SUBNET) | 59 / 14.1 | 23 / 11.2 | 36 / 17.1 |
| OWNERSHIP (SUB-SUB-SUBNET) | 3 / 0.7 | 0 / 0 | 3 / 1.4 |
| IT SAYS IT REPRESENTS OWNERSHIP/THE TOKEN REPRESENTS OWNERSHIP (OF THE PHYSICAL PRODUCT) | 3 / 0.7 | 0 / 0 | 3 / 1.4 |
| IT SAYS IT TRACKS PROOF OF OWNERSHIP | 1 / 0.2 | 0 / 0 | 1 / 0.5 |
| VERIFICATION/AUTHENTICATION (SUB-SUB-SUBNET) | 1 / 0.2 | 0 / 0 | 1 / 0.5 |
| VERIFIED BY STOCKX'S AUTHENTICATION PROCESS | 1 / 0.2 | 0 / 0 | 1 / 0.5 |

MISCELLANEOUS DESCRIPTION

| | | | |
| --- | --- | --- | --- |
| THE DESCRIPTION/IT SAYS SO/IS STATED IN THE DESCRIPTION | 52 / 12.5 | 20 / 9.7 | 32 / 15.2 |
| SAYS IT IS STORED/HELD THERE/ IN THE VAULT/STOCKX VAULT | 4 / 1.0 | 2 / 1.0 | 2 / 0.9 |
| OTHER DESCRIPTION MENTIONS | 1 / 0.2 | 1 / 0.5 | 0 / 0 |

MISCELLANEOUS WEBSITE COPY

| | | | |
| --- | --- | --- | --- |
| THE TITLE/IT SAYS SO/IS STATED IN THE TITLE | 13 / 3.1 | 3 / 1.5 | 10 / 4.7 |

TARGET RESEARCH GROUP INC.
SNEAKER ONLINE SURVEY (#103-23012)

Table 17

Q.345/Q.346 WHAT MAKES YOU SAY THAT NIKE OFFERS
THE PRODUCT / NFT SHOWN ON THE SCREEN? / ANY OTHER REASON?

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
| IT'S IN THE NAME/IT SAYS SO/IS STATED IN THE NAME | 2 / 0.5 | 1 / 0.5 | 1 / 0.5 |
| IT'S IN THE NAME/TITLE OF THE PRODUCT/SHOE | 8 / 1.9 | 5 / 2.4 | 3 / 1.4 |
| IT'S IN THE NAME/TITLE OF THE NFT | 1 / 0.2 | 0 / 0 | 1 / 0.5 |
| OTHER MISCELLANEOUS WEBSITE COPY MENTIONS | 7 / 1.7 | 2 / 1.0 | 5 / 2.4 |
| WEBSITE/PRODUCT VISUALS (SUBNET) | 85 / 20.4 | 78 / 37.9 | 7 / 3.3 |
| PRODUCT VISUALS (SUB-SUBNET) | 43 / 10.3 | 37 / 18.0 | 6 / 2.8 |
| NIKE PRODUCT VISUALS (SUB-SUB-SUBNET) | 28 / 6.7 | 25 / 12.1 | 3 / 1.4 |
| THE PICTURE IS OF A NIKE SHOE/IT SHOWS A NIKE SHOE/ SNEAKER | 2 / 0.5 | 1 / 0.5 | 1 / 0.5 |
| (PRODUCT/SHOE) LOOKS LIKE/IS STYLED LIKE A NIKE PRODUCT | 4 / 1.0 | 4 / 1.9 | 0 / 0 |
| HAS/SAYS NIKE ON THE SHOE | 4 / 1.0 | 4 / 1.9 | 0 / 0 |
| HAS/SHOWS THE NIKE LOGO ON THE SHOE/SNEAKER | 10 / 2.4 | 9 / 4.4 | 1 / 0.5 |
| HAS/SHOWS THE NIKE LOGO ON THE SIDE OF THE SHOE/SNEAKER | 2 / 0.5 | 2 / 1.0 | 0 / 0 |
| HAS/SHOWS THE NIKE LOGO ON THE TONGUE | 2 / 0.5 | 2 / 1.0 | 0 / 0 |
| HAS/SHOWS THE SWOOSH/NIKE SWOOSH ON THE SHOE/SNEAKER | 5 / 1.2 | 5 / 2.4 | 0 / 0 |
| HAS/SAYS NIKE ON THE TONGUE | 1 / 0.2 | 1 / 0.5 | 0 / 0 |

```
                    TARGET RESEARCH GROUP INC.
                  SNEAKER ONLINE SURVEY (#103-23012)
```

Table 17

```
        Q.345/Q.346 WHAT MAKES YOU SAY THAT NIKE OFFERS
     THE PRODUCT / NFT SHOWN ON THE SCREEN? / ANY OTHER REASON?
```

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
| HAS/SHOWS THE NIKE TOE TAG | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| HAS/SHOWS NIKE ON THE HEEL TAB | 2<br>0.5 | 0<br>0 | 2<br>0.9 |
| NIKE BRANDING ON MULTIPLE PLACES ON THE SHOE | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| DUNK LOW SILHOUETTE | 1<br>0.2 | 0<br>0 | 1<br>0.5 |
| MISCELLANEOUS PRODUCT VISUALS | | | |
| HAS/SAYS THE NAME/BRAND NAME ON THE PRODUCT/SHOE | 4<br>1.0 | 2<br>1.0 | 2<br>0.9 |
| HAS/SHOWS THE LOGO/BRAND LOGO ON THE PRODUCT/SHOE | 7<br>1.7 | 7<br>3.4 | 0<br>0 |
| OTHER MISCELLANEOUS PRODUCT VISUALS MENTIONS | 6<br>1.4 | 4<br>1.9 | 2<br>0.9 |
| LOGO (SUB-SUBNET) | 44<br>10.6 | 42<br>20.4 | 2<br>0.9 |
| NIKE LOGO (SUB-SUB-SUBNET) | 21<br>5.0 | 19<br>9.2 | 2<br>0.9 |
| HAS/SHOWS THE NIKE LOGO/NIKE SYMBOL/EMBLEM | 6<br>1.4 | 6<br>2.9 | 0<br>0 |
| HAS/SHOWS THE NIKE SWOOSH | 2<br>0.5 | 2<br>1.0 | 0<br>0 |
| HAS/SHOWS THE NIKE SWOOSH TRADEMARK SYMBOL | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| HAS/SHOWS THE SWOOSH | 6<br>1.4 | 6<br>2.9 | 0<br>0 |
| HAS/SHOWS THE YELLOW SWOOSH | 2<br>0.5 | 1<br>0.5 | 1<br>0.5 |

```
                      TARGET RESEARCH GROUP INC.
                   SNEAKER ONLINE SURVEY (#103-23012)
```

Table 17

```
        Q.345/Q.346 WHAT MAKES YOU SAY THAT NIKE OFFERS
    THE PRODUCT / NFT SHOWN ON THE SCREEN? / ANY OTHER REASON?
```

|  |  | TEST |  |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
|  |  |  |  |
| HAS/SHOWS THE TRADEMARK SWOOSH DESIGN | 1 / 0.2 | 1 / 0.5 | 0 / 0 |
| HAS/SHOWS THE ICONIC SWOOSH/ SWOOSH LOGO | 2 / 0.5 | 2 / 1.0 | 0 / 0 |
| HAS/SHOWS THE NIKE CHECK | 2 / 0.5 | 2 / 1.0 | 0 / 0 |
| THE NFT SHOWS THE NIKE LOGO | 1 / 0.2 | 0 / 0 | 1 / 0.5 |
| MISCELLANEOUS LOGO |  |  |  |
| THE LOGO/IT HAS/SHOWS THE LOGO/THE BRAND LOGO | 13 / 3.1 | 13 / 6.3 | 0 / 0 |
| AM FAMILIAR WITH/RECOGNIZE THE LOGO/HAVE SEEN THE LOGO BEFORE | 4 / 1.0 | 4 / 1.9 | 0 / 0 |
| OTHER MISCELLANEOUS LOGO MENTIONS | 7 / 1.7 | 7 / 3.4 | 0 / 0 |
| MISCELLANEOUS WEBSITE/PRODUCT VISUALS |  |  |  |
| IT'S IN/ON THE PICTURE/PHOTO/ IMAGE/SAYS SO ON THE PICTURE (UNSPEC) | 1 / 0.2 | 1 / 0.5 | 0 / 0 |
| IT'S ON THE TOKEN/TICKET/ PICTURED/PRINTED ON THE TOKEN/ TICKET | 1 / 0.2 | 1 / 0.5 | 0 / 0 |
| DESIGN/THE DESIGN/STYLE (UNSPEC) | 8 / 1.9 | 7 / 3.4 | 1 / 0.5 |
| COLOR/COLORS/COLOR SCHEME (UNSPEC) | 8 / 1.9 | 6 / 2.9 | 2 / 0.9 |
| OTHER MISCELLANEOUS WEBSITE/ PRODUCT VISUALS MENTIONS | 1 / 0.2 | 1 / 0.5 | 0 / 0 |

```
                            TARGET RESEARCH GROUP INC.
                         SNEAKER ONLINE SURVEY (#103-23012)
```

Table 17

```
            Q.345/Q.346 WHAT MAKES YOU SAY THAT NIKE OFFERS
        THE PRODUCT / NFT SHOWN ON THE SCREEN? / ANY OTHER REASON?
```

|                                                                                          | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|------------------------------------------------------------------------------------------|-------------|----------------|-------------|
| BASE: TOTAL RESPONDENTS                                                                   | 417         | 206            | 211         |
| MISCELLANEOUS APPEARS ON THE WEBSITE                                                      |             |                |             |
| IT'S SAYS SO/IT IS STATED/LISTED/ SHOWN/THAT'S WHAT IT SAYS (ON THE PAGE/SCREEN) (UNSPEC) | 11<br>2.6   | 6<br>2.9       | 5<br>2.4    |
| OTHER MISCELLANEOUS APPEARS ON THE WEBSITE MENTIONS                                       | 1<br>0.2    | 1<br>0.5       | 0<br>0      |
| PRODUCT RELATED (NET)                                                                     | 73<br>17.5  | 51<br>24.8     | 22<br>10.4  |
| PRODUCT ATTRIBUTES (SUBNET)                                                               | 9<br>2.2    | 6<br>2.9       | 3<br>1.4    |
| GOOD/HIGH QUALITY PRODUCT/ SNEAKER/SHOE                                                   | 2<br>0.5    | 1<br>0.5       | 1<br>0.5    |
| SHOE/SNEAKER COLOR/DESIGN IS INSPIRED BY/BASED ON THEIR ICE CREAM/ON BEN & JERRY'S ICE CREAM | 1<br>0.2 | 1<br>0.5     | 0<br>0      |
| OTHER PRODUCT ATTRIBUTES MENTIONS                                                         | 7<br>1.7    | 5<br>2.4       | 2<br>0.9    |
| PRODUCT BRAND/MANUFACTURER (SUBNET)                                                       | 64<br>15.3  | 45<br>21.8     | 19<br>9.0   |
| NIKE PRODUCT (SUB-SUBNET)                                                                 | 44<br>10.6  | 31<br>15.0     | 13<br>6.2   |
| IT'S A NIKE PRODUCT/NIKE MAKES/ MANUFACTURES THE PRODUCT                                  | 9<br>2.2    | 6<br>2.9       | 3<br>1.4    |
| IT'S A NIKE SHOE/SNEAKER/NIKE MAKES/MANUFACTURES THE SHOE/ SNEAKER                        | 30<br>7.2   | 21<br>10.2     | 9<br>4.3    |
| SB DUNK LOW IS FROM NIKE                                                                  | 1<br>0.2    | 1<br>0.5       | 0<br>0      |
| IT'S AN NFT TICKET FOR A NIKE SHOE                                                        | 1<br>0.2    | 0<br>0         | 1<br>0.5    |

```
                          TARGET RESEARCH GROUP INC.
                       SNEAKER ONLINE SURVEY (#103-23012)
```

Table 17

```
             Q.345/Q.346 WHAT MAKES YOU SAY THAT NIKE OFFERS
         THE PRODUCT / NFT SHOWN ON THE SCREEN? / ANY OTHER REASON?
```

|  |  | TEST |  |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
| IT'S AN NFT BASED ON NIKE SHOES | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| RELEASED ORIGINALLY AS ONLY A NIKE SHOE | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| IT'S AN ORIGINAL DESIGN TO NIKE | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| MISCELLANEOUS PRODUCT BRAND/MANUFACTURER |  |  |  |
| IT'S THE BRAND/MAKER/ MANUFACTURER OF THE PRODUCT/ SHOE/THAT'S WHO MAKE THE PRODUCT | 15 | 12 | 3 |
|  | 3.6 | 5.8 | 1.4 |
| OTHER MISCELLANEOUS PRODUCT BRAND/MANUFACTURER MENTIONS | 5 | 2 | 3 |
|  | 1.2 | 1.0 | 1.4 |
| MISCELLANEOUS PRODUCT RELATED |  |  |  |
| IT'S AN NFT/DIGITAL NFT/A TOKEN/ THE PRODUCT IS AN NFT/TOKEN (FOR SHOES/SNEAKERS) | 5 | 3 | 2 |
|  | 1.2 | 1.5 | 0.9 |
| BRAND HERITAGE/REPUTATION (NET) | 21 | 11 | 10 |
|  | 5.0 | 5.3 | 4.7 |
| NIKE BRAND HERITAGE/REPUTATION (SUBNET) | 9 | 4 | 5 |
|  | 2.2 | 1.9 | 2.4 |
| NIKE IS A POPULAR BRAND/POPULAR SNEAKER BRAND | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| NIKE IS A RELIABLE BRAND/RELIABLE SNEAKER BRAND | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| NIKE IS TRUSTWORTHY/A BRAND I CAN TRUST | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| NIKE IS A TOP BRAND | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| NIKE IS AN EXPERIENCED BRAND | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |

TARGET RESEARCH GROUP INC.
SNEAKER ONLINE SURVEY (#103-23012)

Table 17

Q.345/Q.346 WHAT MAKES YOU SAY THAT NIKE OFFERS
THE PRODUCT / NFT SHOWN ON THE SCREEN? / ANY OTHER REASON?

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
| NIKE PRODUCES GOOD/THE BEST QUALITY PRODUCTS | 3<br>0.7 | 1<br>0.5 | 2<br>0.9 |
| NIKE PRODUCES/MAKES A LOT OF PRODUCTS/A VARIETY OF PRODUCTS | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| NIKE IS A SHOE COMPANY | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| NIKE IS A CLOTHING/SPORTSWEAR COMPANY | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| NIKE HAS THE CAPABILITIES TO OFFER SUCH PRODUCTS | 1<br>0.2 | 0<br>0 | 1<br>0.5 |
| NIKE SHARE PRICE ARE GREAT VALUE | 1<br>0.2 | 0<br>0 | 1<br>0.5 |
| MISCELLANEOUS BRAND HERITAGE/REPUTATION |  |  |  |
| IT'S A GOOD BRAND/I LIKE THE BRAND | 6<br>1.4 | 5<br>2.4 | 1<br>0.5 |
| RELIABLE/TRUSTWORTHY BRAND | 4<br>1.0 | 2<br>1.0 | 2<br>0.9 |
| GOOD SERVICE/BRAND OFFERS/ PROVIDES GOOD SERVICE/SERVICES/ HELPFUL/USEFUL SERVICES | 2<br>0.5 | 0<br>0 | 2<br>0.9 |
| OTHER MISCELLANEOUS BRAND HERITAGE/REPUTATION MENTIONS | 8<br>1.9 | 3<br>1.5 | 5<br>2.4 |
| BRAND RELATIONSHIP/AFFILIATION (NET) | 42<br>10.1 | 16<br>7.8 | 26<br>12.3 |
| BRAND COLLABORATION (SUBNET) | 23<br>5.5 | 9<br>4.4 | 14<br>6.6 |
| COLLABORATION WITH NIKE (SUB-SUBNET) | 14<br>3.4 | 6<br>2.9 | 8<br>3.8 |
| IT'S A COLLABORATION WITH NIKE | 2<br>0.5 | 1<br>0.5 | 1<br>0.5 |

```
                    TARGET RESEARCH GROUP INC.
                SNEAKER ONLINE SURVEY (#103-23012)
```

Table 17

```
        Q.345/Q.346 WHAT MAKES YOU SAY THAT NIKE OFFERS
   THE PRODUCT / NFT SHOWN ON THE SCREEN? / ANY OTHER REASON?
```

|  |  | TEST |  |
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
| SNEAKER COLLAB WITH NIKE | 3 | 0 | 3 |
|  | 0.7 | 0 | 1.4 |
| COLLAB OF NIKE SB DUNK LOW BEN & JERRY'S CHUNKY DUNKY WITH STOCKX VAULT NFT | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| IT'S A COLLABORATION BETWEEN NIKE AND BEN & JERRY'S | 9 | 5 | 4 |
|  | 2.2 | 2.4 | 1.9 |
| NIKE HAS PARTNERED WITH NFT | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| MISCELLANEOUS BRAND COLLABORATION |  |  |  |
| IT'S A COLLAB/COLLABORATION (UNSPEC) | 2 | 0 | 2 |
|  | 0.5 | 0 | 0.9 |
| SNEAKER COLLAB/COLLABORATION | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| A PIECE OF SNEAKER COLLAB HISTORY | 3 | 2 | 1 |
|  | 0.7 | 1.0 | 0.5 |
| IT'S A COLLABORATION WITH BEN & JERRY'S | 2 | 1 | 1 |
|  | 0.5 | 0.5 | 0.5 |
| OTHER MISCELLANEOUS BRAND COLLABORATION MENTIONS | 2 | 0 | 2 |
|  | 0.5 | 0 | 0.9 |
| BRAND SPONSORSHIP (SUBNET) | 3 | 2 | 1 |
|  | 0.7 | 1.0 | 0.5 |
| NIKE IS ONE OF THE SPONSORS | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| OTHER BRAND SPONSORSHIP MENTIONS | 2 | 2 | 0 |
|  | 0.5 | 1.0 | 0 |
| BRAND PROMOTION/MARKETING (SUBNET) | 2 | 0 | 2 |
|  | 0.5 | 0 | 0.9 |
| NIKE IS THE OFFER TO ENTICE THE BUYERS | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |

```
                         TARGET RESEARCH GROUP INC.
                      SNEAKER ONLINE SURVEY (#103-23012)
```

Table 17

```
            Q.345/Q.346 WHAT MAKES YOU SAY THAT NIKE OFFERS
        THE PRODUCT / NFT SHOWN ON THE SCREEN? / ANY OTHER REASON?
```

|  |  | TEST |  |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
|  |  |  |  |
| OTHER BRAND PROMOTION/MARKETING MENTIONS | 1 / 0.2 | 0 / 0 | 1 / 0.5 |
| BRAND SALES (SUBNET) | 13 / 3.1 | 5 / 2.4 | 8 / 3.8 |
| IT'S ON THE STOCKX WEBSITE/BEING SOLD ON THE STOCKX SITE | 2 / 0.5 | 1 / 0.5 | 1 / 0.5 |
| STOCKX IS SELLING/OFFERING THE PRODUCT/NFT | 2 / 0.5 | 1 / 0.5 | 1 / 0.5 |
| STOCKX SELLS NIKE | 1 / 0.2 | 0 / 0 | 1 / 0.5 |
| NIKE IS OFFERING THIS PRODUCT THROUGH STOCKX | 1 / 0.2 | 0 / 0 | 1 / 0.5 |
| SELLING AN NFT RELATED TO A NIKE PRODUCT | 1 / 0.2 | 0 / 0 | 1 / 0.5 |
| NIKE OFFERS IT/NIKES OFFERS THAT PRODUCT | 6 / 1.4 | 1 / 0.5 | 5 / 2.4 |
| NIKE'S NEW NFT PLATFORM DOTSWOOSH WILL SELL VIRTUAL SNEAKERS | 1 / 0.2 | 1 / 0.5 | 0 / 0 |
| EXCLUSIVE NIKE RELEASE AVAILABLE IN STORES AND ONLINE | 1 / 0.2 | 1 / 0.5 | 0 / 0 |
| BRAND AUTHORIZATION (SUBNET) | 2 / 0.5 | 2 / 1.0 | 0 / 0 |
| NIKE CAN BE FINICKY WITH THEIR TRADEMARKS/COPYRIGHTS | 1 / 0.2 | 1 / 0.5 | 0 / 0 |
| NIKE HAD TO LEND IT'S NAME TO THE SHOE | 1 / 0.2 | 1 / 0.5 | 0 / 0 |
| MISCELLANEOUS BRAND RELATIONSHIP/AFFILIATION |  |  |  |
| NIKE IS SUING STOCKX FOR LAUNCHING VAULT NFTS BASED ON NIKE SNEAKERS | 1 / 0.2 | 0 / 0 | 1 / 0.5 |

TARGET RESEARCH GROUP INC.
SNEAKER ONLINE SURVEY (#103-23012)

Table 17

Q.345/Q.346 WHAT MAKES YOU SAY THAT NIKE OFFERS
THE PRODUCT / NFT SHOWN ON THE SCREEN? / ANY OTHER REASON?

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
| OTHER MISCELLANEOUS BRAND RELATIONSHIP/AFFILIATION MENTIONS | 4<br>1.0 | 0<br>0 | 4<br>1.9 |
| PRIOR EXPERIENCE/KNOWLEDGE (NET) | 6<br>1.4 | 1<br>0.5 | 5<br>2.4 |
| I KNOW PERSONALLY THAT NIKE OFFERS IT | 1<br>0.2 | 0<br>0 | 1<br>0.5 |
| I KNOW IT IS BY NIKE SB | 1<br>0.2 | 0<br>0 | 1<br>0.5 |
| I KNOW DUNKS ARE MADE BY NIKE | 1<br>0.2 | 0<br>0 | 1<br>0.5 |
| OTHER PRIOR EXPERIENCE/KNOWLEDGE MENTIONS | 3<br>0.7 | 1<br>0.5 | 2<br>0.9 |
| MISCELLANEOUS |  |  |  |
| JUST THINK SO/WHAT I FIGURED/ ASSUMED (UNSPEC) | 1<br>0.2 | 0<br>0 | 1<br>0.5 |
| IT'S OBVIOUS | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| PRICE/COST/VALUE/MONEY (ALL MENTIONS) | 2<br>0.5 | 1<br>0.5 | 1<br>0.5 |
| NIKE/IT'S NIKE (UNSPEC) | 4<br>1.0 | 1<br>0.5 | 3<br>1.4 |
| STOCKX/IT'S STOCKX (UNSPEC) | 2<br>0.5 | 2<br>1.0 | 0<br>0 |
| UNIQUE/INNOVATIVE | 3<br>0.7 | 1<br>0.5 | 2<br>0.9 |
| OTHER MISCELLANEOUS MENTIONS | 3<br>0.7 | 1<br>0.5 | 2<br>0.9 |
| DON'T KNOW/UNSURE (Q.345/Q.346) | 17<br>4.1 | 6<br>2.9 | 11<br>5.2 |

```
                         TARGET RESEARCH GROUP INC.
                    SNEAKER ONLINE SURVEY (#103-23012)
```

Table 17

```
            Q.345/Q.346 WHAT MAKES YOU SAY THAT NIKE OFFERS
          THE PRODUCT / NFT SHOWN ON THE SCREEN? / ANY OTHER REASON?

                                                TEST
                                        GRAND   NIKE   CNTRL
                                        TOTAL   SHOE   TOKEN
                                        -----   -----  -----

          BASE: TOTAL RESPONDENTS         417    206    211


          NO MENTION OF NIKE AT Q.340     121     38     83
                                         29.0   18.4   39.3
```

```
                          TARGET RESEARCH GROUP INC.
                       SNEAKER ONLINE SURVEY (#103-23012)
```

Table 18

```
            Q.345/Q.346 WHAT MAKES YOU SAY THAT STOCKX OFFERS
         THE PRODUCT / NFT SHOWN ON THE SCREEN? / ANY OTHER REASON?
```

|                                                                              | GRAND<br>TOTAL<br>----- | TEST<br>NIKE<br>SHOE<br>----- | CNTRL<br>TOKEN<br>----- |
|------------------------------------------------------------------------------|-------|-------|-------|
| BASE: TOTAL RESPONDENTS                                                       | 417   | 206   | 211   |
| MENTIONED STOCKX AT Q.340                                                     | 168<br>40.3 | 85<br>41.3 | 83<br>39.3 |
| APPEARS ON THE WEBSITE (NET)                                                  | 125<br>30.0 | 65<br>31.6 | 60<br>28.4 |
| WEBSITE LOCATION (SUBNET)                                                     | 19<br>4.6 | 10<br>4.9 | 9<br>4.3 |
| THE HEADING/HEADER/IT SAYS SO/IS<br>STATED IN THE HEADING/HEADER (OF<br>THE PAGE) | 3<br>0.7 | 3<br>1.5 | 0<br>0 |
| IT'S AT THE TOP/TOP OF THE<br>SCREEN/PAGE/SAYS/SHOWS IT AT THE<br>TOP          | 4<br>1.0 | 3<br>1.5 | 1<br>0.5 |
| IT'S FIRST/THE FIRST ONE/FIRST<br>NAME SHOWN/LISTED                           | 4<br>1.0 | 0<br>0 | 4<br>1.9 |
| IT'S LISTED/SHOWN IN MULTIPLE<br>PLACES/IT'S ALL OVER THE PAGE/<br>SITE        | 5<br>1.2 | 3<br>1.5 | 2<br>0.9 |
| OTHER WEBSITE LOCATION MENTIONS                                               | 6<br>1.4 | 3<br>1.5 | 3<br>1.4 |
| WEBSITE EXECUTION (SUBNET)                                                    | 17<br>4.1 | 6<br>2.9 | 11<br>5.2 |
| CLEAR/CLEARLY SHOWN/STATED/IT IS<br>CLEAR ON THE PAGE/SITE                    | 13<br>3.1 | 6<br>2.9 | 7<br>3.3 |
| PROMINENT/BIG/BOLD/STATED/SHOWN<br>PROMINENTLY                                | 6<br>1.4 | 1<br>0.5 | 5<br>2.4 |
| OTHER WEBSITE EXECUTION MENTIONS                                             | 3<br>0.7 | 1<br>0.5 | 2<br>0.9 |
| WEBSITE COPY (SUBNET)                                                         | 89<br>21.3 | 51<br>24.8 | 38<br>18.0 |
| NAME/BRAND NAME (SUB-SUBNET)                                                  | 54<br>12.9 | 30<br>14.6 | 24<br>11.4 |

TARGET RESEARCH GROUP INC.
SNEAKER ONLINE SURVEY (#103-23012)

Table 18

Q.345/Q.346 WHAT MAKES YOU SAY THAT STOCKX OFFERS
THE PRODUCT / NFT SHOWN ON THE SCREEN? / ANY OTHER REASON?

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
|  |  |  |  |
| NIKE (SUB-SUB-SUBNET) | 4 | 2 | 2 |
|  | 1.0 | 1.0 | 0.9 |
| IT SAYS NIKE/NIKE NAME IS SHOWN | 2 | 2 | 0 |
|  | 0.5 | 1.0 | 0 |
| IT SAYS NIKE SB DUNK | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| IT SAYS NIKE SB DUNK LOW BEN & JERRY'S CHUNKY DUNKY | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| BEN & JERRY'S (SUB-SUB-SUBNET) | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| IT SAYS BEN & JERRY'S CHUNKY DUNKY | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| STOCKX (SUB-SUB-SUBNET) | 30 | 16 | 14 |
|  | 7.2 | 7.8 | 6.6 |
| IT SAYS STOCKX/STOCKX NAME IS ON IT/SHOWN | 17 | 9 | 8 |
|  | 4.1 | 4.4 | 3.8 |
| IT SAYS STOCKX VAULT | 2 | 1 | 1 |
|  | 0.5 | 0.5 | 0.5 |
| IT SAYS STOCKX VAULT NFT | 9 | 5 | 4 |
|  | 2.2 | 2.4 | 1.9 |
| IT SAYS IT'S A STOCKX TOKEN | 4 | 3 | 1 |
|  | 1.0 | 1.5 | 0.5 |
| MISCELLANEOUS NAME/BRAND NAME |  |  |  |
| SAYS/HAS THE NAME BRAND/SHOWS THE BRAND NAME (ON THE PAGE) | 21 | 13 | 8 |
|  | 5.0 | 6.3 | 3.8 |
| IT SAYS NFT VAULT/VAULT NFT | 2 | 1 | 1 |
|  | 0.5 | 0.5 | 0.5 |
| OTHER MISCELLANEOUS NAME/ BRAND NAME MENTIONS | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |

Table 18

```
                                    TARGET RESEARCH GROUP INC.
                                  SNEAKER ONLINE SURVEY (#103-23012)


                      Q.345/Q.346 WHAT MAKES YOU SAY THAT STOCKX OFFERS
                    THE PRODUCT / NFT SHOWN ON THE SCREEN? / ANY OTHER REASON?


                                                        TEST
                                               GRAND    NIKE   CNTRL
                                               TOTAL    SHOE   TOKEN
                                               -----    -----  -----

            BASE: TOTAL RESPONDENTS              417     206    211


              DESCRIPTION (SUB-SUBNET)            47      29     18
                                                11.3    14.1    8.5

                OWNERSHIP (SUB-SUB-SUBNET)        10       6      4
                                                 2.4     2.9    1.9

                  IT SAYS IT REPRESENTS            8       5      3
                  OWNERSHIP/THE TOKEN            1.9     2.4    1.4
                  REPRESENTS OWNERSHIP (OF THE
                  PHYSICAL PRODUCT)

                  IT SAYS IT TRACKS PROOF OF       4       2      2
                  OWNERSHIP                       1.0     1.0    0.9

                  THE NFT ENTITLES YOU TO          1       0      1
                  OWNERSHIP OF THE NIKE PRODUCT   0.2       0    0.5

                  OTHER OWNERSHIP MENTIONS         1       1      0
                                                 0.2     0.5      0

                VERIFICATION/AUTHENTICATION        4       2      2
                (SUB-SUB-SUBNET)                  1.0     1.0    0.9

                  IT SAYS IT'S STOCKX VERIFIED     3       2      1
                                                 0.7     1.0    0.5

                  VERIFIED BY STOCKX'S             1       0      1
                  AUTHENTICATION PROCESS          0.2       0    0.5

                MISCELLANEOUS DESCRIPTION

                  THE DESCRIPTION/IT SAYS SO/IS   23      13     10
                  STATED IN THE DESCRIPTION       5.5     6.3    4.7

                  SAYS IT IS STORED/HELD THERE/   17       9      8
                  IN THE VAULT/STOCKX VAULT       4.1     4.4    3.8

                  OTHER DESCRIPTION MENTIONS       2       2      0
                                                 0.5     1.0      0

                MISCELLANEOUS WEBSITE COPY

                  THE TITLE/IT SAYS SO/IS STATED   7       6      1
                  IN THE TITLE                    1.7     2.9    0.5
```

```
                    TARGET RESEARCH GROUP INC.
                 SNEAKER ONLINE SURVEY (#103-23012)
```

Table 18

```
          Q.345/Q.346 WHAT MAKES YOU SAY THAT STOCKX OFFERS
        THE PRODUCT / NFT SHOWN ON THE SCREEN? / ANY OTHER REASON?
```

|  |  | TEST |  |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
|  |  |  |  |
| IT'S IN THE NAME/IT SAYS SO/IS STATED IN THE NAME | 4 / 1.0 | 3 / 1.5 | 1 / 0.5 |
| IT'S IN THE NAME/TITLE OF THE PRODUCT/SHOE | 4 / 1.0 | 3 / 1.5 | 1 / 0.5 |
| OTHER MISCELLANEOUS WEBSITE COPY MENTIONS | 7 / 1.7 | 5 / 2.4 | 2 / 0.9 |
| WEBSITE/PRODUCT VISUALS (SUBNET) | 34 / 8.2 | 12 / 5.8 | 22 / 10.4 |
| PRODUCT VISUALS (SUB-SUBNET) | 7 / 1.7 | 3 / 1.5 | 4 / 1.9 |
| NIKE PRODUCT VISUALS (SUB-SUB-SUBNET) | 1 / 0.2 | 0 / 0 | 1 / 0.5 |
| THE PICTURE IS OF A NIKE SHOE/IT SHOWS A NIKE SHOE/ SNEAKER | 1 / 0.2 | 0 / 0 | 1 / 0.5 |
| MISCELLANEOUS PRODUCT VISUALS |  |  |  |
| HAS/SAYS THE NAME/BRAND NAME ON THE PRODUCT/SHOE | 3 / 0.7 | 0 / 0 | 3 / 1.4 |
| OTHER MISCELLANEOUS PRODUCT VISUALS MENTIONS | 3 / 0.7 | 3 / 1.5 | 0 / 0 |
| LOGO (SUB-SUBNET) | 14 / 3.4 | 5 / 2.4 | 9 / 4.3 |
| NIKE LOGO (SUB-SUB-SUBNET) | 1 / 0.2 | 0 / 0 | 1 / 0.5 |
| DON'T SEE ANY NIKE SIGNS LINKED TO THE SHOE | 1 / 0.2 | 0 / 0 | 1 / 0.5 |
| MISCELLANEOUS LOGO |  |  |  |
| THE LOGO/IT HAS/SHOWS THE LOGO/THE BRAND LOGO | 10 / 2.4 | 4 / 1.9 | 6 / 2.8 |

```
                         TARGET RESEARCH GROUP INC.
                         SNEAKER ONLINE SURVEY (#103-23012)
```

Table 18

```
            Q.345/Q.346 WHAT MAKES YOU SAY THAT STOCKX OFFERS
         THE PRODUCT / NFT SHOWN ON THE SCREEN? / ANY OTHER REASON?
```

|  |  | TEST |  |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
|  |  |  |  |
| OTHER MISCELLANEOUS LOGO MENTIONS | 4 | 1 | 3 |
|  | 1.0 | 0.5 | 1.4 |
| MISCELLANEOUS WEBSITE/PRODUCT VISUALS |  |  |  |
| IT'S IN/ON THE PICTURE/PHOTO/ IMAGE/SAYS SO ON THE PICTURE (UNSPEC) | 6 | 1 | 5 |
|  | 1.4 | 0.5 | 2.4 |
| IT'S ON THE TOKEN/TICKET/ PICTURED/PRINTED ON THE TOKEN/ TICKET | 4 | 1 | 3 |
|  | 1.0 | 0.5 | 1.4 |
| DESIGN/THE DESIGN/STYLE (UNSPEC) | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| OTHER MISCELLANEOUS WEBSITE/ PRODUCT VISUALS MENTIONS | 4 | 2 | 2 |
|  | 1.0 | 1.0 | 0.9 |
| MISCELLANEOUS APPEARS ON THE WEBSITE |  |  |  |
| IT'S SAYS SO/IT IS STATED/LISTED/ SHOWN/THAT'S WHAT IT SAYS (ON THE PAGE/SCREEN) (UNSPEC) | 17 | 7 | 10 |
|  | 4.1 | 3.4 | 4.7 |
| IT'S THE SITE/WEBSITE | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| OTHER MISCELLANEOUS APPEARS ON THE WEBSITE MENTIONS | 2 | 0 | 2 |
|  | 0.5 | 0 | 0.9 |
| PRODUCT RELATED (NET) | 10 | 4 | 6 |
|  | 2.4 | 1.9 | 2.8 |
| PRODUCT ATTRIBUTES (SUBNET) | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| GOOD/HIGH QUALITY PRODUCT/ SNEAKER/SHOE | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| PRODUCT BRAND/MANUFACTURER (SUBNET) | 4 | 3 | 1 |
|  | 1.0 | 1.5 | 0.5 |
| NIKE PRODUCT (SUB-SUBNET) | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |

```
                          TARGET RESEARCH GROUP INC.
                       SNEAKER ONLINE SURVEY (#103-23012)
```

Table 18

```
             Q.345/Q.346 WHAT MAKES YOU SAY THAT STOCKX OFFERS
          THE PRODUCT / NFT SHOWN ON THE SCREEN? / ANY OTHER REASON?
```

| | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
| | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
| IT'S A NIKE PRODUCT/NIKE MAKES/ MANUFACTURES THE PRODUCT | 1 0.2 | 1 0.5 | 0 0 |
| MISCELLANEOUS PRODUCT BRAND/MANUFACTURER | | | |
| IT'S THE BRAND/MAKER/ MANUFACTURER OF THE PRODUCT/ SHOE/THAT'S WHO MAKE THE PRODUCT | 2 0.5 | 1 0.5 | 1 0.5 |
| OTHER MISCELLANEOUS PRODUCT BRAND/MANUFACTURER MENTIONS | 1 0.2 | 1 0.5 | 0 0 |
| MISCELLANEOUS PRODUCT RELATED | | | |
| IT'S AN NFT/DIGITAL NFT/A TOKEN/ THE PRODUCT IS AN NFT/TOKEN (FOR SHOES/SNEAKERS) | 3 0.7 | 1 0.5 | 2 0.9 |
| OTHER MISCELLANEOUS PRODUCT RELATED MENTIONS | 2 0.5 | 0 0 | 2 0.9 |
| BRAND HERITAGE/REPUTATION (NET) | 2 0.5 | 1 0.5 | 1 0.5 |
| MISCELLANEOUS BRAND HERITAGE/REPUTATION | | | |
| IT'S A GOOD BRAND/I LIKE THE BRAND | 1 0.2 | 0 0 | 1 0.5 |
| OTHER MISCELLANEOUS BRAND HERITAGE/REPUTATION MENTIONS | 1 0.2 | 1 0.5 | 0 0 |
| BRAND RELATIONSHIP/AFFILIATION (NET) | 38 9.1 | 25 12.1 | 13 6.2 |
| BRAND COLLABORATION (SUBNET) | 3 0.7 | 2 1.0 | 1 0.5 |
| COLLABORATION WITH NIKE (SUB-SUBNET) | 1 0.2 | 0 0 | 1 0.5 |
| COLLAB OF NIKE SB DUNK LOW BEN & JERRY'S CHUNKY DUNKY WITH STOCKX VAULT NFT | 1 0.2 | 0 0 | 1 0.5 |

Table 18

Q.345/Q.346 WHAT MAKES YOU SAY THAT STOCKX OFFERS
THE PRODUCT / NFT SHOWN ON THE SCREEN? / ANY OTHER REASON?

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
| MISCELLANEOUS BRAND COLLABORATION |  |  |  |
| SNEAKER COLLAB/COLLABORATION | 1<br>0.2 | 0<br>0 | 1<br>0.5 |
| A PIECE OF SNEAKER COLLAB HISTORY | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| OTHER MISCELLANEOUS BRAND COLLABORATION MENTIONS | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| BRAND SPONSORSHIP (SUBNET) | 1<br>0.2 | 0<br>0 | 1<br>0.5 |
| OTHER BRAND SPONSORSHIP MENTIONS | 1<br>0.2 | 0<br>0 | 1<br>0.5 |
| BRAND PROMOTION/MARKETING (SUBNET) | 1<br>0.2 | 0<br>0 | 1<br>0.5 |
| OTHER BRAND PROMOTION/MARKETING MENTIONS | 1<br>0.2 | 0<br>0 | 1<br>0.5 |
| BRAND SALES (SUBNET) | 33<br>7.9 | 24<br>11.7 | 9<br>4.3 |
| IT'S ON THEIR WEBSITE/PLATFORM/ BEING OFFERED/SOLD ON THEIR WEBSITE | 10<br>2.4 | 9<br>4.4 | 1<br>0.5 |
| IT'S ON THE STOCKX WEBSITE/BEING SOLD ON THE STOCKX SITE | 4<br>1.0 | 3<br>1.5 | 1<br>0.5 |
| STOCKX IS SELLING/OFFERING THE PRODUCT/NFT | 7<br>1.7 | 5<br>2.4 | 2<br>0.9 |
| THAT IS WHO IS SELLING THE SHOES FROM NIKE | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| LAUNCHES THE NIKE PRODUCT NFT | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| RETAIL SHOE COMPANY KNOWN FOR EXCLUSIVE RELEASES OF MAJOR BRANDS LIKE NIKE | 1<br>0.2 | 1<br>0.5 | 0<br>0 |

TARGET RESEARCH GROUP INC.
SNEAKER ONLINE SURVEY (#103-23012)

Table 18

Q.345/Q.346 WHAT MAKES YOU SAY THAT STOCKX OFFERS
THE PRODUCT / NFT SHOWN ON THE SCREEN? / ANY OTHER REASON?

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
| OTHER BRAND SALES MENTIONS | 9 | 4 | 5 |
|  | 2.2 | 1.9 | 2.4 |
| MISCELLANEOUS BRAND RELATIONSHIP/AFFILIATION |  |  |  |
| OTHER MISCELLANEOUS BRAND RELATIONSHIP/AFFILIATION MENTIONS | 2 | 1 | 1 |
|  | 0.5 | 0.5 | 0.5 |
| PRIOR EXPERIENCE/KNOWLEDGE (NET) | 7 | 2 | 5 |
|  | 1.7 | 1.0 | 2.4 |
| OTHER PRIOR EXPERIENCE/KNOWLEDGE MENTIONS | 7 | 2 | 5 |
|  | 1.7 | 1.0 | 2.4 |
| MISCELLANEOUS |  |  |  |
| IT'S OBVIOUS | 2 | 0 | 2 |
|  | 0.5 | 0 | 0.9 |
| PRICE/COST/VALUE/MONEY (ALL MENTIONS) | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| NIKE/IT'S NIKE (UNSPEC) | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| STOCKX/IT'S STOCKX (UNSPEC) | 2 | 0 | 2 |
|  | 0.5 | 0 | 0.9 |
| OTHER MISCELLANEOUS MENTIONS | 4 | 1 | 3 |
|  | 1.0 | 0.5 | 1.4 |
| DON'T KNOW/UNSURE (Q.345/Q.346) | 14 | 4 | 10 |
|  | 3.4 | 1.9 | 4.7 |
| NO MENTION OF STOCKX AT Q.340 | 249 | 121 | 128 |
|  | 59.7 | 58.7 | 60.7 |

TARGET RESEARCH GROUP INC.
SNEAKER ONLINE SURVEY (#103-23012)

Table 19

Q.350 DOES/DO THE COMPANY(IES) OR BRAND(S) THAT OFFER THE PRODUCT / NFT ON THIS
PAGE OFFER OTHER PRODUCTS OR SERVICES?

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
| YES, IT DOES OFFER OTHER PRODUCTS OR SERVICES | 286 68.6 | 149 72.3 | 137 64.9 |
| NO, IT DOES NOT OFFER OTHER PRODUCTS OR SERVICES | 51 12.2 | 20 9.7 | 31 14.7 |
| DON'T KNOW/UNSURE | 80 19.2 | 37 18.0 | 43 20.4 |

TARGET RESEARCH GROUP INC.
SNEAKER ONLINE SURVEY (#103-23012)

Table 20

Q.355 WHAT OTHER PRODUCTS OR SERVICES DOES/DO THE COMPANY(IES) OR BRAND(S)
THAT OFFER THE PRODUCT / NFT ON THIS PAGE OFFER?

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
| YES, IT DOES OFFER OTHER PRODUCTS OR SERVICES | 286 68.6 | 149 72.3 | 137 64.9 |
| BEN & JERRY'S (NET) | 18 4.3 | 9 4.4 | 9 4.3 |
| BEN & JERRY'S | 14 3.4 | 8 3.9 | 6 2.8 |
| BEN & JERRY'S CHUNKY DUNKY | 1 0.2 | 0 0 | 1 0.5 |
| CHUNKY DUNKY | 1 0.2 | 1 0.5 | 0 0 |
| OTHER BEN & JERRY'S MENTIONS | 3 0.7 | 1 0.5 | 2 0.9 |
| NIKE (NET) | 36 8.6 | 19 9.2 | 17 8.1 |
| SB (SUBNET) | 4 1.0 | 1 0.5 | 3 1.4 |
| NIKE SB | 1 0.2 | 1 0.5 | 0 0 |
| NIKE SB DUNK LOW | 2 0.5 | 0 0 | 2 0.9 |
| SB | 1 0.2 | 0 0 | 1 0.5 |
| JORDAN (SUBNET) | 6 1.4 | 3 1.5 | 3 1.4 |
| JORDAN/JORDANS | 4 1.0 | 1 0.5 | 3 1.4 |
| AIR JORDAN | 2 0.5 | 2 1.0 | 0 0 |

```
                    TARGET RESEARCH GROUP INC.
                    SNEAKER ONLINE SURVEY (#103-23012)
```
Table 20

```
Q.355 WHAT OTHER PRODUCTS OR SERVICES DOES/DO THE COMPANY(IES) OR BRAND(S)
      THAT OFFER THE PRODUCT / NFT ON THIS PAGE OFFER?
```

|                                        | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|----------------------------------------|-------------|----------------|-------------|
| BASE: TOTAL RESPONDENTS                | 417         | 206            | 211         |
| MISCELLANEOUS NIKE                     |             |                |             |
| NIKE (UNSPEC)                          | 25<br>6.0   | 14<br>6.8      | 11<br>5.2   |
| NIKE SHOES                             | 3<br>0.7    | 1<br>0.5       | 2<br>0.9    |
| LOW                                    | 1<br>0.2    | 0<br>0         | 1<br>0.5    |
| STOCKX (NET)                           | 20<br>4.8   | 12<br>5.8      | 8<br>3.8    |
| STOCKX                                 | 10<br>2.4   | 6<br>2.9       | 4<br>1.9    |
| STOCKX VAULT                           | 1<br>0.2    | 1<br>0.5       | 0<br>0      |
| VAULT                                  | 2<br>0.5    | 2<br>1.0       | 0<br>0      |
| OTHER STOCKX MENTIONS                  | 7<br>1.7    | 3<br>1.5       | 4<br>1.9    |
| MISCELLANEOUS BRANDS                   |             |                |             |
| AMAZON                                 | 2<br>0.5    | 1<br>0.5       | 1<br>0.5    |
| ADIDAS                                 | 7<br>1.7    | 5<br>2.4       | 2<br>0.9    |
| PUMA                                   | 3<br>0.7    | 1<br>0.5       | 2<br>0.9    |
| OTHER MISCELLANEOUS BRANDS MENTIONS    | 4<br>1.0    | 2<br>1.0       | 2<br>0.9    |
| PRODUCT TYPE (NET)                     | 133<br>31.9 | 74<br>35.9     | 59<br>28.0  |
| CLOTHING/APPAREL (SUBNET)              | 104<br>24.9 | 56<br>27.2     | 48<br>22.7  |

```
                          TARGET RESEARCH GROUP INC.
                        SNEAKER ONLINE SURVEY (#103-23012)
```

Table 20

```
         Q.355 WHAT OTHER PRODUCTS OR SERVICES DOES/DO THE COMPANY(IES) OR BRAND(S)
                     THAT OFFER THE PRODUCT / NFT ON THIS PAGE OFFER?


                                                     TEST
                                            GRAND    NIKE   CNTRL
                                            TOTAL    SHOE   TOKEN
                                            -----    -----  -----

         BASE: TOTAL RESPONDENTS              417     206    211


             FOOTWEAR (SUB-SUBNET)             69      35     34
                                             16.5    17.0   16.1

                 SHOES                         46      23     23
                                             11.0    11.2   10.9

                 SNEAKERS                      21      11     10
                                              5.0     5.3    4.7

                 OTHER FOOTWEAR MENTIONS        4       2      2
                                              1.0     1.0    0.9

             MISCELLANEOUS CLOTHING/APPAREL

                 CLOTHING/APPAREL (UNSPEC)     44      24     20
                                             10.6    11.7    9.5

                 ATHLETIC WEAR/SPORTS WEAR/     9       6      3
                 APPAREL                       2.2     2.9    1.4

                 SHIRTS/T-SHIRTS               5       4      1
                                              1.2     1.9    0.5

                 OTHER MISCELLANEOUS CLOTHING/  4       2      2
                 APPAREL MENTIONS              1.0     1.0    0.9

             ACCESSORIES (SUBNET)              7       4      3
                                              1.7     1.9    1.4

                 WATCHES                        4       2      2
                                              1.0     1.0    0.9

                 OTHER ACCESSORIES MENTIONS     4       2      2
                                              1.0     1.0    0.9

             FOOD (SUBNET)                     39      21     18
                                              9.4    10.2    8.5

                 ICE CREAM                     35      19     16
                                              8.4     9.2    7.6

                 OTHER FOOD MENTIONS            4       2      2
                                              1.0     1.0    0.9
```

```
                              TARGET RESEARCH GROUP INC.
                           SNEAKER ONLINE SURVEY (#103-23012)
```

Table 20

```
        Q.355 WHAT OTHER PRODUCTS OR SERVICES DOES/DO THE COMPANY(IES) OR BRAND(S)
                    THAT OFFER THE PRODUCT / NFT ON THIS PAGE OFFER?
```

|  |  | TEST |  |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
| SPORTING GOODS/EQUIPMENT (SUBNET) | 11<br>2.6 | 8<br>3.9 | 3<br>1.4 |
| SPORTING GOODS/SPORTS EQUIPMENT | 8<br>1.9 | 5<br>2.4 | 3<br>1.4 |
| OTHER SPORTING GOODS/EQUIPMENT<br>MENTIONS | 3<br>0.7 | 3<br>1.5 | 0<br>0 |
| COLLECTIBLES (SUBNET) | 9<br>2.2 | 8<br>3.9 | 1<br>0.5 |
| COLLECTIBLES (UNSPEC) | 7<br>1.7 | 6<br>2.9 | 1<br>0.5 |
| OTHER COLLECTIBLES MENTIONS | 4<br>1.0 | 4<br>1.9 | 0<br>0 |
| MISCELLANEOUS PRODUCT TYPE |  |  |  |
| NFTS | 17<br>4.1 | 9<br>4.4 | 8<br>3.8 |
| STOCKS | 4<br>1.0 | 3<br>1.5 | 1<br>0.5 |
| OTHER MISCELLANEOUS PRODUCT TYPE<br>MENTIONS | 11<br>2.6 | 7<br>3.4 | 4<br>1.9 |
| MISCELLANEOUS |  |  |  |
| OTHER MISCELLANEOUS MENTIONS | 27<br>6.5 | 13<br>6.3 | 14<br>6.6 |
| DON'T KNOW/UNSURE (Q.355) | 66<br>15.8 | 32<br>15.5 | 34<br>16.1 |
| NO, IT DOES NOT OFFER OTHER PRODUCTS OR<br>SERVICES | 51<br>12.2 | 20<br>9.7 | 31<br>14.7 |
| DON'T KNOW/UNSURE (Q.350) | 80<br>19.2 | 37<br>18.0 | 43<br>20.4 |

```
                              TARGET RESEARCH GROUP INC.
                           SNEAKER ONLINE SURVEY (#103-23012)
```

Table 21

```
        Q.355 WHAT OTHER PRODUCTS OR SERVICES DOES/DO THE COMPANY(IES) OR BRAND(S)
                     THAT OFFER THE PRODUCT / NFT ON THIS PAGE OFFER?
                          FILTER: Q.340 - NIKE BRAND/COMPANY
```

|                                            | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|--------------------------------------------|------------|------------|------------|
| BASE: TOTAL RESPONDENTS                    | 296        | 168        | 128        |
| YES, IT DOES OFFER OTHER PRODUCTS OR SERVICES | 205<br>69.3 | 121<br>72.0 | 84<br>65.6 |
| BEN & JERRY'S (NET)                        | 14<br>4.7  | 8<br>4.8   | 6<br>4.7   |
| BEN & JERRY'S                              | 11<br>3.7  | 7<br>4.2   | 4<br>3.1   |
| CHUNKY DUNKY                               | 1<br>0.3   | 1<br>0.6   | 0<br>0     |
| OTHER BEN & JERRY'S MENTIONS               | 3<br>1.0   | 1<br>0.6   | 2<br>1.6   |
| NIKE (NET)                                 | 29<br>9.8  | 17<br>10.1 | 12<br>9.4  |
| SB (SUBNET)                                | 3<br>1.0   | 1<br>0.6   | 2<br>1.6   |
| NIKE SB                                    | 1<br>0.3   | 1<br>0.6   | 0<br>0     |
| NIKE SB DUNK LOW                           | 1<br>0.3   | 0<br>0     | 1<br>0.8   |
| SB                                         | 1<br>0.3   | 0<br>0     | 1<br>0.8   |
| JORDAN (SUBNET)                            | 4<br>1.4   | 3<br>1.8   | 1<br>0.8   |
| JORDAN/JORDANS                             | 2<br>0.7   | 1<br>0.6   | 1<br>0.8   |
| AIR JORDAN                                 | 2<br>0.7   | 2<br>1.2   | 0<br>0     |
| MISCELLANEOUS NIKE                         |            |            |            |
| NIKE (UNSPEC)                              | 19<br>6.4  | 12<br>7.1  | 7<br>5.5   |

```
                              TARGET RESEARCH GROUP INC.
                              SNEAKER ONLINE SURVEY (#103-23012)
```

Table 21

```
         Q.355 WHAT OTHER PRODUCTS OR SERVICES DOES/DO THE COMPANY(IES) OR BRAND(S)
                   THAT OFFER THE PRODUCT / NFT ON THIS PAGE OFFER?
                        FILTER: Q.340 - NIKE BRAND/COMPANY
```

|  |  | TEST | |
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 296 | 168 | 128 |
|  |  |  |  |
| NIKE SHOES | 3 | 1 | 2 |
|  | 1.0 | 0.6 | 1.6 |
| LOW | 1 | 0 | 1 |
|  | 0.3 | 0 | 0.8 |
| STOCKX (NET) | 14 | 10 | 4 |
|  | 4.7 | 6.0 | 3.1 |
| STOCKX | 8 | 6 | 2 |
|  | 2.7 | 3.6 | 1.6 |
| STOCKX VAULT | 1 | 1 | 0 |
|  | 0.3 | 0.6 | 0 |
| VAULT | 2 | 2 | 0 |
|  | 0.7 | 1.2 | 0 |
| OTHER STOCKX MENTIONS | 3 | 1 | 2 |
|  | 1.0 | 0.6 | 1.6 |
| MISCELLANEOUS BRANDS |  |  |  |
| AMAZON | 1 | 1 | 0 |
|  | 0.3 | 0.6 | 0 |
| ADIDAS | 5 | 4 | 1 |
|  | 1.7 | 2.4 | 0.8 |
| PUMA | 2 | 1 | 1 |
|  | 0.7 | 0.6 | 0.8 |
| OTHER MISCELLANEOUS BRANDS MENTIONS | 3 | 2 | 1 |
|  | 1.0 | 1.2 | 0.8 |
| PRODUCT TYPE (NET) | 105 | 65 | 40 |
|  | 35.5 | 38.7 | 31.3 |
| CLOTHING/APPAREL (SUBNET) | 87 | 50 | 37 |
|  | 29.4 | 29.8 | 28.9 |
| FOOTWEAR (SUB-SUBNET) | 54 | 30 | 24 |
|  | 18.2 | 17.9 | 18.8 |

TARGET RESEARCH GROUP INC.
SNEAKER ONLINE SURVEY (#103-23012)

Table 21

Q.355 WHAT OTHER PRODUCTS OR SERVICES DOES/DO THE COMPANY(IES) OR BRAND(S)
THAT OFFER THE PRODUCT / NFT ON THIS PAGE OFFER?
FILTER: Q.340 - NIKE BRAND/COMPANY

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 296 | 168 | 128 |
|  |  |  |  |
| SHOES | 37 | 21 | 16 |
|  | 12.5 | 12.5 | 12.5 |
| SNEAKERS | 15 | 8 | 7 |
|  | 5.1 | 4.8 | 5.5 |
| OTHER FOOTWEAR MENTIONS | 3 | 1 | 2 |
|  | 1.0 | 0.6 | 1.6 |
| MISCELLANEOUS CLOTHING/APPAREL |  |  |  |
| CLOTHING/APPAREL (UNSPEC) | 41 | 22 | 19 |
|  | 13.9 | 13.1 | 14.8 |
| ATHLETIC WEAR/SPORTS WEAR/ APPAREL | 9 | 6 | 3 |
|  | 3.0 | 3.6 | 2.3 |
| SHIRTS/T-SHIRTS | 5 | 4 | 1 |
|  | 1.7 | 2.4 | 0.8 |
| OTHER MISCELLANEOUS CLOTHING/ APPAREL MENTIONS | 4 | 2 | 2 |
|  | 1.4 | 1.2 | 1.6 |
| ACCESSORIES (SUBNET) | 7 | 4 | 3 |
|  | 2.4 | 2.4 | 2.3 |
| WATCHES | 4 | 2 | 2 |
|  | 1.4 | 1.2 | 1.6 |
| OTHER ACCESSORIES MENTIONS | 4 | 2 | 2 |
|  | 1.4 | 1.2 | 1.6 |
| FOOD (SUBNET) | 35 | 20 | 15 |
|  | 11.8 | 11.9 | 11.7 |
| ICE CREAM | 31 | 18 | 13 |
|  | 10.5 | 10.7 | 10.2 |
| OTHER FOOD MENTIONS | 4 | 2 | 2 |
|  | 1.4 | 1.2 | 1.6 |
| SPORTING GOODS/EQUIPMENT (SUBNET) | 11 | 8 | 3 |
|  | 3.7 | 4.8 | 2.3 |

```
                        TARGET RESEARCH GROUP INC.
                     SNEAKER ONLINE SURVEY (#103-23012)
```
Table 21

```
        Q.355 WHAT OTHER PRODUCTS OR SERVICES DOES/DO THE COMPANY(IES) OR BRAND(S)
                    THAT OFFER THE PRODUCT / NFT ON THIS PAGE OFFER?
                         FILTER: Q.340 - NIKE BRAND/COMPANY
```

|                                                          | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|----------------------------------------------------------|-------------|----------------|-------------|
| BASE: TOTAL RESPONDENTS                                   | 296         | 168            | 128         |
| SPORTING GOODS/SPORTS EQUIPMENT                          | 8 / 2.7     | 5 / 3.0        | 3 / 2.3     |
| OTHER SPORTING GOODS/EQUIPMENT MENTIONS                  | 3 / 1.0     | 3 / 1.8        | 0 / 0       |
| COLLECTIBLES (SUBNET)                                    | 6 / 2.0     | 6 / 3.6        | 0 / 0       |
| COLLECTIBLES (UNSPEC)                                    | 5 / 1.7     | 5 / 3.0        | 0 / 0       |
| OTHER COLLECTIBLES MENTIONS                              | 3 / 1.0     | 3 / 1.8        | 0 / 0       |
| MISCELLANEOUS PRODUCT TYPE                               |             |                |             |
| NFTS                                                     | 12 / 4.1    | 9 / 5.4        | 3 / 2.3     |
| STOCKS                                                   | 3 / 1.0     | 3 / 1.8        | 0 / 0       |
| OTHER MISCELLANEOUS PRODUCT TYPE MENTIONS               | 9 / 3.0     | 6 / 3.6        | 3 / 2.3     |
| MISCELLANEOUS                                            |             |                |             |
| OTHER MISCELLANEOUS MENTIONS                             | 18 / 6.1    | 10 / 6.0       | 8 / 6.3     |
| DON'T KNOW/UNSURE (Q.355)                               | 40 / 13.5   | 22 / 13.1      | 18 / 14.1   |
| NO, IT DOES NOT OFFER OTHER PRODUCTS OR SERVICES        | 38 / 12.8   | 18 / 10.7      | 20 / 15.6   |
| DON'T KNOW/UNSURE (Q.350)                               | 53 / 17.9   | 29 / 17.3      | 24 / 18.8   |

TARGET RESEARCH GROUP INC.
SNEAKER ONLINE SURVEY (#103-23012)

Table 22

Q.355 WHAT OTHER PRODUCTS OR SERVICES DOES/DO THE COMPANY(IES) OR BRAND(S)
THAT OFFER THE PRODUCT / NFT ON THIS PAGE OFFER?
FILTER: Q.340 - STOCKX BRAND/COMPANY

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 168 | 85 | 83 |
| YES, IT DOES OFFER OTHER PRODUCTS OR SERVICES | 119 70.8 | 65 76.5 | 54 65.1 |
| BEN & JERRY'S (NET) | 11 6.5 | 7 8.2 | 4 4.8 |
| BEN & JERRY'S | 9 5.4 | 6 7.1 | 3 3.6 |
| BEN & JERRY'S CHUNKY DUNKY | 1 0.6 | 0 0 | 1 1.2 |
| CHUNKY DUNKY | 1 0.6 | 1 1.2 | 0 0 |
| OTHER BEN & JERRY'S MENTIONS | 1 0.6 | 1 1.2 | 0 0 |
| NIKE (NET) | 10 6.0 | 4 4.7 | 6 7.2 |
| SB (SUBNET) | 4 2.4 | 1 1.2 | 3 3.6 |
| NIKE SB | 1 0.6 | 1 1.2 | 0 0 |
| NIKE SB DUNK LOW | 2 1.2 | 0 0 | 2 2.4 |
| SB | 1 0.6 | 0 0 | 1 1.2 |
| JORDAN (SUBNET) | 1 0.6 | 0 0 | 1 1.2 |
| JORDAN/JORDANS | 1 0.6 | 0 0 | 1 1.2 |
| MISCELLANEOUS NIKE |  |  |  |
| NIKE (UNSPEC) | 6 3.6 | 3 3.5 | 3 3.6 |

                            TARGET RESEARCH GROUP INC.
                          SNEAKER ONLINE SURVEY (#103-23012)

                                                                                            Table 22

        Q.355 WHAT OTHER PRODUCTS OR SERVICES DOES/DO THE COMPANY(IES) OR BRAND(S)
                   THAT OFFER THE PRODUCT / NFT ON THIS PAGE OFFER?
                      FILTER: Q.340 - STOCKX BRAND/COMPANY

|                                               | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|-----------------------------------------------|-------------|----------------|-------------|
|                                               | -----       | -----          | -----       |
| BASE: TOTAL RESPONDENTS                        | 168         | 85             | 83          |
|                                               |             |                |             |
| LOW                                           | 1           | 0              | 1           |
|                                               | 0.6         | 0              | 1.2         |
| STOCKX (NET)                                  | 14          | 8              | 6           |
|                                               | 8.3         | 9.4            | 7.2         |
| STOCKX                                        | 4           | 2              | 2           |
|                                               | 2.4         | 2.4            | 2.4         |
| STOCKX VAULT                                  | 1           | 1              | 0           |
|                                               | 0.6         | 1.2            | 0           |
| VAULT                                         | 2           | 2              | 0           |
|                                               | 1.2         | 2.4            | 0           |
| OTHER STOCKX MENTIONS                         | 7           | 3              | 4           |
|                                               | 4.2         | 3.5            | 4.8         |
| MISCELLANEOUS BRANDS                          |             |                |             |
| AMAZON                                        | 1           | 0              | 1           |
|                                               | 0.6         | 0              | 1.2         |
| ADIDAS                                        | 1           | 1              | 0           |
|                                               | 0.6         | 1.2            | 0           |
| OTHER MISCELLANEOUS BRANDS MENTIONS           | 1           | 0              | 1           |
|                                               | 0.6         | 0              | 1.2         |
| PRODUCT TYPE (NET)                            | 60          | 38             | 22          |
|                                               | 35.7        | 44.7           | 26.5        |
| CLOTHING/APPAREL (SUBNET)                     | 49          | 31             | 18          |
|                                               | 29.2        | 36.5           | 21.7        |
| FOOTWEAR (SUB-SUBNET)                         | 41          | 25             | 16          |
|                                               | 24.4        | 29.4           | 19.3        |
| SHOES                                         | 27          | 17             | 10          |
|                                               | 16.1        | 20.0           | 12.0        |
| SNEAKERS                                      | 13          | 8              | 5           |
|                                               | 7.7         | 9.4            | 6.0         |

```
                    TARGET RESEARCH GROUP INC.
                 SNEAKER ONLINE SURVEY (#103-23012)
```

Table 22

```
   Q.355 WHAT OTHER PRODUCTS OR SERVICES DOES/DO THE COMPANY(IES) OR BRAND(S)
              THAT OFFER THE PRODUCT / NFT ON THIS PAGE OFFER?
                  FILTER: Q.340 - STOCKX BRAND/COMPANY
```

|  |  | TEST |  |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 168 | 85 | 83 |
| OTHER FOOTWEAR MENTIONS | 2 | 1 | 1 |
|  | 1.2 | 1.2 | 1.2 |
| MISCELLANEOUS CLOTHING/APPAREL |  |  |  |
| CLOTHING/APPAREL (UNSPEC) | 16 | 11 | 5 |
|  | 9.5 | 12.9 | 6.0 |
| ATHLETIC WEAR/SPORTS WEAR/ APPAREL | 1 | 1 | 0 |
|  | 0.6 | 1.2 | 0 |
| ACCESSORIES (SUBNET) | 2 | 2 | 0 |
|  | 1.2 | 2.4 | 0 |
| WATCHES | 2 | 2 | 0 |
|  | 1.2 | 2.4 | 0 |
| FOOD (SUBNET) | 16 | 11 | 5 |
|  | 9.5 | 12.9 | 6.0 |
| ICE CREAM | 16 | 11 | 5 |
|  | 9.5 | 12.9 | 6.0 |
| SPORTING GOODS/EQUIPMENT (SUBNET) | 3 | 3 | 0 |
|  | 1.8 | 3.5 | 0 |
| SPORTING GOODS/SPORTS EQUIPMENT | 2 | 2 | 0 |
|  | 1.2 | 2.4 | 0 |
| OTHER SPORTING GOODS/EQUIPMENT MENTIONS | 1 | 1 | 0 |
|  | 0.6 | 1.2 | 0 |
| COLLECTIBLES (SUBNET) | 8 | 7 | 1 |
|  | 4.8 | 8.2 | 1.2 |
| COLLECTIBLES (UNSPEC) | 6 | 5 | 1 |
|  | 3.6 | 5.9 | 1.2 |
| OTHER COLLECTIBLES MENTIONS | 4 | 4 | 0 |
|  | 2.4 | 4.7 | 0 |

```
                        TARGET RESEARCH GROUP INC.
                     SNEAKER ONLINE SURVEY (#103-23012)
```
Table 22

```
         Q.355 WHAT OTHER PRODUCTS OR SERVICES DOES/DO THE COMPANY(IES) OR BRAND(S)
                    THAT OFFER THE PRODUCT / NFT ON THIS PAGE OFFER?
                       FILTER: Q.340 - STOCKX BRAND/COMPANY
```

|  |  | TEST |  |
| --- | --- | --- | --- |
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 168 | 85 | 83 |
| | | | |
| MISCELLANEOUS PRODUCT TYPE | | | |
| NFTS | 12 | 5 | 7 |
| | 7.1 | 5.9 | 8.4 |
| STOCKS | 2 | 1 | 1 |
| | 1.2 | 1.2 | 1.2 |
| OTHER MISCELLANEOUS PRODUCT TYPE MENTIONS | 8 | 6 | 2 |
| | 4.8 | 7.1 | 2.4 |
| MISCELLANEOUS | | | |
| OTHER MISCELLANEOUS MENTIONS | 18 | 9 | 9 |
| | 10.7 | 10.6 | 10.8 |
| DON'T KNOW/UNSURE (Q.355) | 19 | 9 | 10 |
| | 11.3 | 10.6 | 12.0 |
| NO, IT DOES NOT OFFER OTHER PRODUCTS OR SERVICES | 16 | 6 | 10 |
| | 9.5 | 7.1 | 12.0 |
| DON'T KNOW/UNSURE (Q.350) | 33 | 14 | 19 |
| | 19.6 | 16.5 | 22.9 |

```
                          TARGET RESEARCH GROUP INC.
                          SNEAKER ONLINE SURVEY (#103-23012)
```

Table 23

Q.360 DOES OR DOESN'T THE COMPANY THAT MAKES THIS OFFER HAVE A BUSINESS AFFILIATION
      OR CONNECTION WITH ANOTHER COMPANY OR BRAND?

|  |  | TEST | |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
| YES, IT DOES HAVE A BUSINESS AFFILIATION OR CONNECTION WITH ANOTHER COMPANY OR BRAND | 221<br>53.0 | 114<br>55.3 | 107<br>50.7 |
| NO, IT DOES NOT HAVE A BUSINESS AFFILIATION OR CONNECTION WITH ANOTHER COMPANY OR BRAND | 82<br>19.7 | 37<br>18.0 | 45<br>21.3 |
| DON'T KNOW/UNSURE | 114<br>27.3 | 55<br>26.7 | 59<br>28.0 |

TARGET RESEARCH GROUP INC.
SNEAKER ONLINE SURVEY (#103-23012)

Table 24

Q.360 DOES OR DOESN'T THE COMPANY THAT MAKES THIS OFFER HAVE A BUSINESS AFFILIATION
OR CONNECTION WITH ANOTHER COMPANY OR BRAND?
FILTER: Q.340 - NIKE BRAND/COMPANY

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 296 | 168 | 128 |
| YES, IT DOES HAVE A BUSINESS AFFILIATION OR CONNECTION WITH ANOTHER COMPANY OR BRAND | 155 52.4 | 89 53.0 | 66 51.6 |
| NO, IT DOES NOT HAVE A BUSINESS AFFILIATION OR CONNECTION WITH ANOTHER COMPANY OR BRAND | 57 19.3 | 33 19.6 | 24 18.8 |
| DON'T KNOW/UNSURE | 84 28.4 | 46 27.4 | 38 29.7 |

```
                          TARGET RESEARCH GROUP INC.
                       SNEAKER ONLINE SURVEY (#103-23012)
```

Table 25

```
        Q.360 DOES OR DOESN'T THE COMPANY THAT MAKES THIS OFFER HAVE A BUSINESS AFFILIATION
                    OR CONNECTION WITH ANOTHER COMPANY OR BRAND?
                       FILTER: Q.340 - STOCKX BRAND/COMPANY
```

|  |  | TEST |  |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 168 | 85 | 83 |
| YES, IT DOES HAVE A BUSINESS AFFILIATION OR CONNECTION WITH ANOTHER COMPANY OR BRAND | 92 | 44 | 48 |
|  | 54.8 | 51.8 | 57.8 |
| NO, IT DOES NOT HAVE A BUSINESS AFFILIATION OR CONNECTION WITH ANOTHER COMPANY OR BRAND | 36 | 18 | 18 |
|  | 21.4 | 21.2 | 21.7 |
| DON'T KNOW/UNSURE | 40 | 23 | 17 |
|  | 23.8 | 27.1 | 20.5 |

TARGET RESEARCH GROUP INC.
SNEAKER ONLINE SURVEY (#103-23012)

Table 26

Q.365 WITH WHICH OTHER COMPANY(IES) OR BRAND(S) DOES THE COMPANY THAT MAKES
THIS OFFER HAVE A BUSINESS AFFILIATION OR CONNECTION?

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
| YES, IT DOES HAVE A BUSINESS AFFILIATION OR CONNECTION WITH ANOTHER COMPANY OR BRAND | 221 53.0 | 114 55.3 | 107 50.7 |
| BEN & JERRY'S (NET) | 77 18.5 | 39 18.9 | 38 18.0 |
| BEN & JERRY'S | 71 17.0 | 37 18.0 | 34 16.1 |
| BEN & JERRY'S CHUNKY DUNKY | 1 0.2 | 0 0 | 1 0.5 |
| CHUNKY DUNKY | 4 1.0 | 2 1.0 | 2 0.9 |
| OTHER BEN & JERRY'S MENTIONS | 4 1.0 | 1 0.5 | 3 1.4 |
| NIKE (NET) | 98 23.5 | 49 23.8 | 49 23.2 |
| SB (SUBNET) | 5 1.2 | 1 0.5 | 4 1.9 |
| NIKE SB | 1 0.2 | 0 0 | 1 0.5 |
| SB DUNK | 1 0.2 | 0 0 | 1 0.5 |
| SB DUNK LOW | 1 0.2 | 0 0 | 1 0.5 |
| SB DUNK LOW BEN | 1 0.2 | 1 0.5 | 0 0 |
| SB | 1 0.2 | 0 0 | 1 0.5 |
| JORDAN (SUBNET) | 5 1.2 | 4 1.9 | 1 0.5 |
| JORDAN/JORDANS | 4 1.0 | 3 1.5 | 1 0.5 |

```
                    TARGET RESEARCH GROUP INC.
                    SNEAKER ONLINE SURVEY (#103-23012)
```

Table 26

Q.365 WITH WHICH OTHER COMPANY(IES) OR BRAND(S) DOES THE COMPANY THAT MAKES
     THIS OFFER HAVE A BUSINESS AFFILIATION OR CONNECTION?

|                        |            | TEST |      |
|                        | GRAND      | NIKE | CNTRL |
|                        | TOTAL      | SHOE | TOKEN |
|------------------------|------------|------|-------|
| BASE: TOTAL RESPONDENTS | 417        | 206  | 211   |
| AIR JORDAN             | 1          | 1    | 0     |
|                        | 0.2        | 0.5  | 0     |
| MISCELLANEOUS NIKE     |            |      |       |
| NIKE (UNSPEC)          | 88         | 43   | 45    |
|                        | 21.1       | 20.9 | 21.3  |
| NIKE COLLECTIONS       | 1          | 1    | 0     |
|                        | 0.2        | 0.5  | 0     |
| DUNK LOW               | 2          | 0    | 2     |
|                        | 0.5        | 0    | 0.9   |
| DUNK BEN               | 1          | 0    | 1     |
|                        | 0.2        | 0    | 0.5   |
| AIR FORCE              | 1          | 1    | 0     |
|                        | 0.2        | 0.5  | 0     |
| STOCKX (NET)           | 32         | 19   | 13    |
|                        | 7.7        | 9.2  | 6.2   |
| STOCKX                 | 28         | 19   | 9     |
|                        | 6.7        | 9.2  | 4.3   |
| STOCKX VAULT           | 2          | 0    | 2     |
|                        | 0.5        | 0    | 0.9   |
| STOCKX VAULT NFT       | 1          | 0    | 1     |
|                        | 0.2        | 0    | 0.5   |
| VAULT NFT              | 1          | 0    | 1     |
|                        | 0.2        | 0    | 0.5   |
| MISCELLANEOUS BRANDS   |            |      |       |
| AMAZON                 | 2          | 2    | 0     |
|                        | 0.5        | 1.0  | 0     |
| ADIDAS                 | 6          | 5    | 1     |
|                        | 1.4        | 2.4  | 0.5   |
| NEW BALANCE            | 2          | 2    | 0     |
|                        | 0.5        | 1.0  | 0     |

```
                         TARGET RESEARCH GROUP INC.
                      SNEAKER ONLINE SURVEY (#103-23012)
```

Table 26

```
Q.365 WITH WHICH OTHER COMPANY(IES) OR BRAND(S) DOES THE COMPANY THAT MAKES
       THIS OFFER HAVE A BUSINESS AFFILIATION OR CONNECTION?
```

|                                        | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|----------------------------------------|-------------|----------------|-------------|
| BASE: TOTAL RESPONDENTS                | 417         | 206            | 211         |
| PUMA                                   | 6<br>1.4    | 4<br>1.9       | 2<br>0.9    |
| OTHER MISCELLANEOUS BRANDS MENTIONS     | 10<br>2.4   | 9<br>4.4       | 1<br>0.5    |
| PRODUCT TYPE (NET)                     | 8<br>1.9    | 2<br>1.0       | 6<br>2.8    |
| CLOTHING/APPAREL (SUBNET)              | 1<br>0.2    | 1<br>0.5       | 0<br>0      |
| FOOTWEAR (SUB-SUBNET)                  | 1<br>0.2    | 1<br>0.5       | 0<br>0      |
| OTHER FOOTWEAR MENTIONS               | 1<br>0.2    | 1<br>0.5       | 0<br>0      |
| FOOD (SUBNET)                          | 1<br>0.2    | 0<br>0         | 1<br>0.5    |
| ICE CREAM                              | 1<br>0.2    | 0<br>0         | 1<br>0.5    |
| COLLECTIBLES (SUBNET)                  | 1<br>0.2    | 1<br>0.5       | 0<br>0      |
| OTHER COLLECTIBLES MENTIONS           | 1<br>0.2    | 1<br>0.5       | 0<br>0      |
| MISCELLANEOUS PRODUCT TYPE             |             |                |             |
| NFTS                                   | 4<br>1.0    | 0<br>0         | 4<br>1.9    |
| STOCKS                                 | 1<br>0.2    | 0<br>0         | 1<br>0.5    |
| MISCELLANEOUS                          |             |                |             |
| OTHER MISCELLANEOUS MENTIONS          | 10<br>2.4   | 4<br>1.9       | 6<br>2.8    |

```
                             TARGET RESEARCH GROUP INC.
                          SNEAKER ONLINE SURVEY (#103-23012)
```

Table 26

```
Q.365 WITH WHICH OTHER COMPANY(IES) OR BRAND(S) DOES THE COMPANY THAT MAKES
       THIS OFFER HAVE A BUSINESS AFFILIATION OR CONNECTION?
```

|  |  | TEST |  |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
| DON'T KNOW/UNSURE (Q.365) | 45 | 18 | 27 |
|  | 10.8 | 8.7 | 12.8 |
| NO, IT DOES NOT HAVE A BUSINESS AFFILIATION OR CONNECTION WITH ANOTHER COMPANY OR BRAND | 82 | 37 | 45 |
|  | 19.7 | 18.0 | 21.3 |
| DON'T KNOW/UNSURE (Q.360) | 114 | 55 | 59 |
|  | 27.3 | 26.7 | 28.0 |

```
                    TARGET RESEARCH GROUP INC.
                 SNEAKER ONLINE SURVEY (#103-23012)
```

Table 27

```
Q.365 WITH WHICH OTHER COMPANY(IES) OR BRAND(S) DOES THE COMPANY THAT MAKES
            THIS OFFER HAVE A BUSINESS AFFILIATION OR CONNECTION?
                 FILTER: Q.340 - NIKE BRAND/COMPANY
```

|  |  | TEST |  |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 296 | 168 | 128 |
|  |  |  |  |
| YES, IT DOES HAVE A BUSINESS | 155 | 89 | 66 |
| AFFILIATION OR CONNECTION WITH ANOTHER | 52.4 | 53.0 | 51.6 |
| COMPANY OR BRAND |  |  |  |
|   BEN & JERRY'S (NET) | 62 | 34 | 28 |
|  | 20.9 | 20.2 | 21.9 |
|     BEN & JERRY'S | 59 | 32 | 27 |
|  | 19.9 | 19.0 | 21.1 |
|     BEN & JERRY'S CHUNKY DUNKY | 1 | 0 | 1 |
|  | 0.3 | 0 | 0.8 |
|     CHUNKY DUNKY | 4 | 2 | 2 |
|  | 1.4 | 1.2 | 1.6 |
|     OTHER BEN & JERRY'S MENTIONS | 1 | 1 | 0 |
|  | 0.3 | 0.6 | 0 |
|   NIKE (NET) | 71 | 37 | 34 |
|  | 24.0 | 22.0 | 26.6 |
|     SB (SUBNET) | 4 | 1 | 3 |
|  | 1.4 | 0.6 | 2.3 |
|       NIKE SB | 1 | 0 | 1 |
|  | 0.3 | 0 | 0.8 |
|       SB DUNK LOW | 1 | 0 | 1 |
|  | 0.3 | 0 | 0.8 |
|       SB DUNK LOW BEN | 1 | 1 | 0 |
|  | 0.3 | 0.6 | 0 |
|       SB | 1 | 0 | 1 |
|  | 0.3 | 0 | 0.8 |
|     JORDAN (SUBNET) | 3 | 2 | 1 |
|  | 1.0 | 1.2 | 0.8 |
|       JORDAN/JORDANS | 2 | 1 | 1 |
|  | 0.7 | 0.6 | 0.8 |

TARGET RESEARCH GROUP INC.
SNEAKER ONLINE SURVEY (#103-23012)

Table 27

Q.365 WITH WHICH OTHER COMPANY(IES) OR BRAND(S) DOES THE COMPANY THAT MAKES
THIS OFFER HAVE A BUSINESS AFFILIATION OR CONNECTION?
FILTER: Q.340 - NIKE BRAND/COMPANY

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 296 | 168 | 128 |
| AIR JORDAN | 1<br>0.3 | 1<br>0.6 | 0<br>0 |
| MISCELLANEOUS NIKE |  |  |  |
| NIKE (UNSPEC) | 64<br>21.6 | 32<br>19.0 | 32<br>25.0 |
| NIKE COLLECTIONS | 1<br>0.3 | 1<br>0.6 | 0<br>0 |
| DUNK LOW | 1<br>0.3 | 0<br>0 | 1<br>0.8 |
| AIR FORCE | 1<br>0.3 | 1<br>0.6 | 0<br>0 |
| STOCKX (NET) | 27<br>9.1 | 18<br>10.7 | 9<br>7.0 |
| STOCKX | 23<br>7.8 | 18<br>10.7 | 5<br>3.9 |
| STOCKX VAULT | 2<br>0.7 | 0<br>0 | 2<br>1.6 |
| STOCKX VAULT NFT | 1<br>0.3 | 0<br>0 | 1<br>0.8 |
| VAULT NFT | 1<br>0.3 | 0<br>0 | 1<br>0.8 |
| MISCELLANEOUS BRANDS |  |  |  |
| AMAZON | 1<br>0.3 | 1<br>0.6 | 0<br>0 |
| ADIDAS | 6<br>2.0 | 5<br>3.0 | 1<br>0.8 |
| NEW BALANCE | 2<br>0.7 | 2<br>1.2 | 0<br>0 |

TARGET RESEARCH GROUP INC.
SNEAKER ONLINE SURVEY (#103-23012)

Table 27

Q.365 WITH WHICH OTHER COMPANY(IES) OR BRAND(S) DOES THE COMPANY THAT MAKES
THIS OFFER HAVE A BUSINESS AFFILIATION OR CONNECTION?
FILTER: Q.340 - NIKE BRAND/COMPANY

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 296 | 168 | 128 |
| PUMA | 6 | 4 | 2 |
|  | 2.0 | 2.4 | 1.6 |
| OTHER MISCELLANEOUS BRANDS MENTIONS | 9 | 8 | 1 |
|  | 3.0 | 4.8 | 0.8 |
| PRODUCT TYPE (NET) | 5 | 2 | 3 |
|  | 1.7 | 1.2 | 2.3 |
| CLOTHING/APPAREL (SUBNET) | 1 | 1 | 0 |
|  | 0.3 | 0.6 | 0 |
| FOOTWEAR (SUB-SUBNET) | 1 | 1 | 0 |
|  | 0.3 | 0.6 | 0 |
| OTHER FOOTWEAR MENTIONS | 1 | 1 | 0 |
|  | 0.3 | 0.6 | 0 |
| FOOD (SUBNET) | 1 | 0 | 1 |
|  | 0.3 | 0 | 0.8 |
| ICE CREAM | 1 | 0 | 1 |
|  | 0.3 | 0 | 0.8 |
| COLLECTIBLES (SUBNET) | 1 | 1 | 0 |
|  | 0.3 | 0.6 | 0 |
| OTHER COLLECTIBLES MENTIONS | 1 | 1 | 0 |
|  | 0.3 | 0.6 | 0 |
| MISCELLANEOUS PRODUCT TYPE |  |  |  |
| NFTS | 1 | 0 | 1 |
|  | 0.3 | 0 | 0.8 |
| STOCKS | 1 | 0 | 1 |
|  | 0.3 | 0 | 0.8 |
| MISCELLANEOUS |  |  |  |
| OTHER MISCELLANEOUS MENTIONS | 9 | 4 | 5 |
|  | 3.0 | 2.4 | 3.9 |

```
                    TARGET RESEARCH GROUP INC.
                 SNEAKER ONLINE SURVEY (#103-23012)
```

Table 27

```
Q.365 WITH WHICH OTHER COMPANY(IES) OR BRAND(S) DOES THE COMPANY THAT MAKES
           THIS OFFER HAVE A BUSINESS AFFILIATION OR CONNECTION?
               FILTER: Q.340 - NIKE BRAND/COMPANY
```

|  |  | TEST |  |
| --- | --- | --- | --- |
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 296 | 168 | 128 |
|  |  |  |  |
| DON'T KNOW/UNSURE (Q.365) | 22 | 10 | 12 |
|  | 7.4 | 6.0 | 9.4 |
| NO, IT DOES NOT HAVE A BUSINESS AFFILIATION OR CONNECTION WITH ANOTHER COMPANY OR BRAND | 57 | 33 | 24 |
|  | 19.3 | 19.6 | 18.8 |
| DON'T KNOW/UNSURE (Q.360) | 84 | 46 | 38 |
|  | 28.4 | 27.4 | 29.7 |

TARGET RESEARCH GROUP INC.
SNEAKER ONLINE SURVEY (#103-23012)

Table 28

Q.365 WITH WHICH OTHER COMPANY(IES) OR BRAND(S) DOES THE COMPANY THAT MAKES
THIS OFFER HAVE A BUSINESS AFFILIATION OR CONNECTION?
FILTER: Q.340 - STOCKX BRAND/COMPANY

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 168 | 85 | 83 |
| YES, IT DOES HAVE A BUSINESS AFFILIATION OR CONNECTION WITH ANOTHER COMPANY OR BRAND | 92 54.8 | 44 51.8 | 48 57.8 |
| BEN & JERRY'S (NET) | 39 23.2 | 19 22.4 | 20 24.1 |
| BEN & JERRY'S | 35 20.8 | 19 22.4 | 16 19.3 |
| BEN & JERRY'S CHUNKY DUNKY | 1 0.6 | 0 0 | 1 1.2 |
| CHUNKY DUNKY | 1 0.6 | 1 1.2 | 0 0 |
| OTHER BEN & JERRY'S MENTIONS | 3 1.8 | 0 0 | 3 3.6 |
| NIKE (NET) | 53 31.5 | 24 28.2 | 29 34.9 |
| SB (SUBNET) | 2 1.2 | 0 0 | 2 2.4 |
| NIKE SB | 1 0.6 | 0 0 | 1 1.2 |
| SB | 1 0.6 | 0 0 | 1 1.2 |
| JORDAN (SUBNET) | 2 1.2 | 2 2.4 | 0 0 |
| JORDAN/JORDANS | 2 1.2 | 2 2.4 | 0 0 |
| MISCELLANEOUS NIKE |  |  |  |
| NIKE (UNSPEC) | 50 29.8 | 23 27.1 | 27 32.5 |
| DUNK LOW | 1 0.6 | 0 0 | 1 1.2 |

```
                           TARGET RESEARCH GROUP INC.
                         SNEAKER ONLINE SURVEY (#103-23012)
```

Table 28

```
        Q.365 WITH WHICH OTHER COMPANY(IES) OR BRAND(S) DOES THE COMPANY THAT MAKES
                      THIS OFFER HAVE A BUSINESS AFFILIATION OR CONNECTION?
                            FILTER: Q.340 - STOCKX BRAND/COMPANY
```

|  |  | TEST |  |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 168 | 85 | 83 |
|  |  |  |  |
| DUNK BEN | 1 | 0 | 1 |
|  | 0.6 | 0 | 1.2 |
| STOCKX (NET) | 17 | 8 | 9 |
|  | 10.1 | 9.4 | 10.8 |
| STOCKX | 13 | 8 | 5 |
|  | 7.7 | 9.4 | 6.0 |
| STOCKX VAULT | 2 | 0 | 2 |
|  | 1.2 | 0 | 2.4 |
| STOCKX VAULT NFT | 1 | 0 | 1 |
|  | 0.6 | 0 | 1.2 |
| VAULT NFT | 1 | 0 | 1 |
|  | 0.6 | 0 | 1.2 |
| MISCELLANEOUS BRANDS |  |  |  |
| ADIDAS | 2 | 2 | 0 |
|  | 1.2 | 2.4 | 0 |
| NEW BALANCE | 1 | 1 | 0 |
|  | 0.6 | 1.2 | 0 |
| PUMA | 3 | 3 | 0 |
|  | 1.8 | 3.5 | 0 |
| OTHER MISCELLANEOUS BRANDS MENTIONS | 4 | 4 | 0 |
|  | 2.4 | 4.7 | 0 |
| PRODUCT TYPE (NET) | 5 | 1 | 4 |
|  | 3.0 | 1.2 | 4.8 |
| CLOTHING/APPAREL (SUBNET) | 1 | 1 | 0 |
|  | 0.6 | 1.2 | 0 |
| FOOTWEAR (SUB-SUBNET) | 1 | 1 | 0 |
|  | 0.6 | 1.2 | 0 |
| OTHER FOOTWEAR MENTIONS | 1 | 1 | 0 |
|  | 0.6 | 1.2 | 0 |

TARGET RESEARCH GROUP INC.
SNEAKER ONLINE SURVEY (#103-23012)

Table 28

Q.365 WITH WHICH OTHER COMPANY(IES) OR BRAND(S) DOES THE COMPANY THAT MAKES
THIS OFFER HAVE A BUSINESS AFFILIATION OR CONNECTION?
FILTER: Q.340 - STOCKX BRAND/COMPANY

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 168 | 85 | 83 |
| FOOD (SUBNET) | 1 | 0 | 1 |
|  | 0.6 | 0 | 1.2 |
| ICE CREAM | 1 | 0 | 1 |
|  | 0.6 | 0 | 1.2 |
| MISCELLANEOUS PRODUCT TYPE |  |  |  |
| NFTS | 3 | 0 | 3 |
|  | 1.8 | 0 | 3.6 |
| MISCELLANEOUS |  |  |  |
| OTHER MISCELLANEOUS MENTIONS | 3 | 1 | 2 |
|  | 1.8 | 1.2 | 2.4 |
| DON'T KNOW/UNSURE (Q.365) | 12 | 5 | 7 |
|  | 7.1 | 5.9 | 8.4 |
| NO, IT DOES NOT HAVE A BUSINESS AFFILIATION OR CONNECTION WITH ANOTHER COMPANY OR BRAND | 36 | 18 | 18 |
|  | 21.4 | 21.2 | 21.7 |
| DON'T KNOW/UNSURE (Q.360) | 40 | 23 | 17 |
|  | 23.8 | 27.1 | 20.5 |

```
                              TARGET RESEARCH GROUP INC.
                           SNEAKER ONLINE SURVEY (#103-23012)
```

Table 29

```
          Q.366/Q.367 WHAT MAKES YOU SAY [INSERT COMPANY/BRAND MENTIONED AT Q.365]
HAS A BUSINESS AFFILIATION OR CONNECTION WITH THE COMPANY THAT MAKES THIS OFFER? / ANY OTHER REASON?
```

|  |  | TEST |  |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
| YES, IT DOES HAVE A BUSINESS AFFILIATION OR CONNECTION WITH ANOTHER COMPANY OR BRAND | 221<br>53.0 | 114<br>55.3 | 107<br>50.7 |
| MENTIONED COMPANY/BRAND AT Q.365 | 176<br>42.2 | 96<br>46.6 | 80<br>37.9 |
| APPEARS ON THE WEBSITE (NET) | 91<br>21.8 | 47<br>22.8 | 44<br>20.9 |
| WEBSITE LOCATION (SUBNET) | 8<br>1.9 | 2<br>1.0 | 6<br>2.8 |
| THE HEADING/HEADER/IT SAYS SO/IS STATED IN THE HEADING/HEADER (OF THE PAGE) | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| IT'S AT THE TOP/TOP OF THE SCREEN/PAGE/SAYS/SHOWS IT AT THE TOP | 5<br>1.2 | 1<br>0.5 | 4<br>1.9 |
| IT'S LISTED/SHOWN IN MULTIPLE PLACES/IT'S ALL OVER THE PAGE/ SITE | 2<br>0.5 | 0<br>0 | 2<br>0.9 |
| OTHER WEBSITE LOCATION MENTIONS | 1<br>0.2 | 0<br>0 | 1<br>0.5 |
| WEBSITE EXECUTION (SUBNET) | 3<br>0.7 | 1<br>0.5 | 2<br>0.9 |
| CLEAR/CLEARLY SHOWN/STATED/IT IS CLEAR ON THE PAGE/SITE | 2<br>0.5 | 1<br>0.5 | 1<br>0.5 |
| OTHER WEBSITE EXECUTION MENTIONS | 1<br>0.2 | 0<br>0 | 1<br>0.5 |
| WEBSITE COPY (SUBNET) | 64<br>15.3 | 31<br>15.0 | 33<br>15.6 |
| NAME/BRAND NAME (SUB-SUBNET) | 23<br>5.5 | 10<br>4.9 | 13<br>6.2 |
| NIKE (SUB-SUB-SUBNET) | 5<br>1.2 | 0<br>0 | 5<br>2.4 |

TARGET RESEARCH GROUP INC.
SNEAKER ONLINE SURVEY (#103-23012)

Table 29

Q.366/Q.367 WHAT MAKES YOU SAY [INSERT COMPANY/BRAND MENTIONED AT Q.365]
HAS A BUSINESS AFFILIATION OR CONNECTION WITH THE COMPANY THAT MAKES THIS OFFER? / ANY OTHER REASON?

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
| IT SAYS NIKE/NIKE NAME IS SHOWN | 2<br>0.5 | 0<br>0 | 2<br>0.9 |
| IT SAYS NIKE SB | 1<br>0.2 | 0<br>0 | 1<br>0.5 |
| IT SAYS NIKE SB DUNK | 1<br>0.2 | 0<br>0 | 1<br>0.5 |
| IT SAYS NIKE SB DUNK LOW BEN & JERRY'S | 1<br>0.2 | 0<br>0 | 1<br>0.5 |
| IT SAYS DUNK LOW | 1<br>0.2 | 0<br>0 | 1<br>0.5 |
| BEN & JERRY'S (SUB-SUB-SUBNET) | 7<br>1.7 | 2<br>1.0 | 5<br>2.4 |
| IT SAYS BEN & JERRY'S/BEN & JERRY'S NAME IS SHOWN | 3<br>0.7 | 1<br>0.5 | 2<br>0.9 |
| IT SAYS CHUNKY DUNKY | 3<br>0.7 | 1<br>0.5 | 2<br>0.9 |
| OTHER BEN & JERRY'S MENTIONS | 1<br>0.2 | 0<br>0 | 1<br>0.5 |
| STOCKX (SUB-SUB-SUBNET) | 5<br>1.2 | 3<br>1.5 | 2<br>0.9 |
| IT SAYS STOCKX/STOCKX NAME IS ON IT/SHOWN | 3<br>0.7 | 2<br>1.0 | 1<br>0.5 |
| IT SAYS STOCKX VAULT | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| IT SAYS STOCKX VAULT NFT | 1<br>0.2 | 0<br>0 | 1<br>0.5 |
| MISCELLANEOUS NAME/BRAND NAME |  |  |  |
| SAYS/HAS THE NAME BRAND/SHOWS THE BRAND NAME (ON THE PAGE) | 8<br>1.9 | 3<br>1.5 | 5<br>2.4 |

TARGET RESEARCH GROUP INC.
SNEAKER ONLINE SURVEY (#103-23012)

Table 29

Q.366/Q.367 WHAT MAKES YOU SAY [INSERT COMPANY/BRAND MENTIONED AT Q.365]
HAS A BUSINESS AFFILIATION OR CONNECTION WITH THE COMPANY THAT MAKES THIS OFFER? / ANY OTHER REASON?

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
| OTHER MISCELLANEOUS NAME/ BRAND NAME MENTIONS | 3 0.7 | 3 1.5 | 0 0 |
| DESCRIPTION (SUB-SUBNET) | 34 8.2 | 13 6.3 | 21 10.0 |
| OWNERSHIP (SUB-SUB-SUBNET) | 4 1.0 | 1 0.5 | 3 1.4 |
| IT SAYS IT REPRESENTS OWNERSHIP/THE TOKEN REPRESENTS OWNERSHIP (OF THE PHYSICAL PRODUCT) | 3 0.7 | 0 0 | 3 1.4 |
| IT SAYS IT TRACKS PROOF OF OWNERSHIP | 3 0.7 | 1 0.5 | 2 0.9 |
| VERIFICATION/AUTHENTICATION (SUB-SUB-SUBNET) | 1 0.2 | 0 0 | 1 0.5 |
| IT SAYS IT'S STOCKX VERIFIED | 1 0.2 | 0 0 | 1 0.5 |
| VERIFIED BY STOCKX'S AUTHENTICATION PROCESS | 1 0.2 | 0 0 | 1 0.5 |
| MISCELLANEOUS DESCRIPTION |  |  |  |
| THE DESCRIPTION/IT SAYS SO/IS STATED IN THE DESCRIPTION | 27 6.5 | 12 5.8 | 15 7.1 |
| SAYS IT IS STORED/HELD THERE/ IN THE VAULT/STOCKX VAULT | 2 0.5 | 0 0 | 2 0.9 |
| OTHER DESCRIPTION MENTIONS | 5 1.2 | 1 0.5 | 4 1.9 |
| MISCELLANEOUS WEBSITE COPY |  |  |  |
| THE TITLE/IT SAYS SO/IS STATED IN THE TITLE | 5 1.2 | 3 1.5 | 2 0.9 |
| IT'S IN THE NAME/IT SAYS SO/IS STATED IN THE NAME | 2 0.5 | 1 0.5 | 1 0.5 |

TARGET RESEARCH GROUP INC.
SNEAKER ONLINE SURVEY (#103-23012)

Table 29

Q.366/Q.367 WHAT MAKES YOU SAY [INSERT COMPANY/BRAND MENTIONED AT Q.365]
HAS A BUSINESS AFFILIATION OR CONNECTION WITH THE COMPANY THAT MAKES THIS OFFER? / ANY OTHER REASON?

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
| IT'S IN THE NAME/TITLE OF THE PRODUCT/SHOE | 9<br>2.2 | 3<br>1.5 | 6<br>2.8 |
| OTHER MISCELLANEOUS WEBSITE COPY MENTIONS | 5<br>1.2 | 4<br>1.9 | 1<br>0.5 |
| WEBSITE/PRODUCT VISUALS (SUBNET) | 18<br>4.3 | 11<br>5.3 | 7<br>3.3 |
| PRODUCT VISUALS (SUB-SUBNET) | 6<br>1.4 | 5<br>2.4 | 1<br>0.5 |
| NIKE PRODUCT VISUALS (SUB-SUB-SUBNET) | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| HAS/SHOWS THE SWOOSH/NIKE SWOOSH ON THE SHOE/SNEAKER | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| MISCELLANEOUS PRODUCT VISUALS | | | |
| OTHER MISCELLANEOUS PRODUCT VISUALS MENTIONS | 5<br>1.2 | 4<br>1.9 | 1<br>0.5 |
| LOGO (SUB-SUBNET) | 4<br>1.0 | 3<br>1.5 | 1<br>0.5 |
| NIKE LOGO (SUB-SUB-SUBNET) | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| HAS/SHOWS THE SWOOSH | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| MISCELLANEOUS LOGO | | | |
| THE LOGO/IT HAS/SHOWS THE LOGO/THE BRAND LOGO | 2<br>0.5 | 1<br>0.5 | 1<br>0.5 |
| OTHER MISCELLANEOUS LOGO MENTIONS | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| MISCELLANEOUS WEBSITE/PRODUCT VISUALS | | | |
| IT'S IN/ON THE PICTURE/PHOTO/ IMAGE/SAYS SO ON THE PICTURE (UNSPEC) | 1<br>0.2 | 0<br>0 | 1<br>0.5 |

```
                              TARGET RESEARCH GROUP INC.
                              SNEAKER ONLINE SURVEY (#103-23012)
```

Table 29

```
        Q.366/Q.367 WHAT MAKES YOU SAY [INSERT COMPANY/BRAND MENTIONED AT Q.365]
   HAS A BUSINESS AFFILIATION OR CONNECTION WITH THE COMPANY THAT MAKES THIS OFFER? / ANY OTHER REASON?
```

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
| IT'S ON THE TOKEN/TICKET/ PICTURED/PRINTED ON THE TOKEN/ TICKET | 2 0.5 | 0 0 | 2 0.9 |
| DESIGN/THE DESIGN/STYLE (UNSPEC) | 1 0.2 | 1 0.5 | 0 0 |
| COLOR/COLORS/COLOR SCHEME (UNSPEC) | 2 0.5 | 1 0.5 | 1 0.5 |
| OTHER MISCELLANEOUS WEBSITE/ PRODUCT VISUALS MENTIONS | 5 1.2 | 3 1.5 | 2 0.9 |
| MISCELLANEOUS APPEARS ON THE WEBSITE | | | |
| IT'S SAYS SO/IT IS STATED/LISTED/ SHOWN/THAT'S WHAT IT SAYS (ON THE PAGE/SCREEN) (UNSPEC) | 12 2.9 | 6 2.9 | 6 2.8 |
| PRODUCT RELATED (NET) | 36 8.6 | 20 9.7 | 16 7.6 |
| PRODUCT ATTRIBUTES (SUBNET) | 11 2.6 | 8 3.9 | 3 1.4 |
| SHOE/SNEAKER COLOR/DESIGN IS INSPIRED BY/BASED ON THEIR ICE CREAM/ON BEN & JERRY'S ICE CREAM | 10 2.4 | 7 3.4 | 3 1.4 |
| OTHER PRODUCT ATTRIBUTES MENTIONS | 2 0.5 | 1 0.5 | 1 0.5 |
| PRODUCT BRAND/MANUFACTURER (SUBNET) | 20 4.8 | 11 5.3 | 9 4.3 |
| NIKE PRODUCT (SUB-SUBNET) | 11 2.6 | 6 2.9 | 5 2.4 |
| IT'S A NIKE PRODUCT/NIKE MAKES/ MANUFACTURES THE PRODUCT | 1 0.2 | 0 0 | 1 0.5 |
| IT'S A NIKE SHOE/SNEAKER/NIKE MAKES/MANUFACTURES THE SHOE/ SNEAKER | 6 1.4 | 5 2.4 | 1 0.5 |

TARGET RESEARCH GROUP INC.
SNEAKER ONLINE SURVEY (#103-23012)

Table 29

Q.366/Q.367 WHAT MAKES YOU SAY [INSERT COMPANY/BRAND MENTIONED AT Q.365]
HAS A BUSINESS AFFILIATION OR CONNECTION WITH THE COMPANY THAT MAKES THIS OFFER? / ANY OTHER REASON?

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
| COLLECTION HAS NIKE STYLED ITEMS | 1 0.2 | 0 0 | 1 0.5 |
| DUNK LOW IS A NIKE SHOE | 1 0.2 | 0 0 | 1 0.5 |
| IT'S A NIKE BRANDED NFT/AN NFT FROM NIKE | 1 0.2 | 1 0.5 | 0 0 |
| IT STARTED WITH NIKE | 1 0.2 | 0 0 | 1 0.5 |
| MISCELLANEOUS PRODUCT BRAND/MANUFACTURER |  |  |  |
| IT'S THE BRAND/MAKER/ MANUFACTURER OF THE PRODUCT/ SHOE/THAT'S WHO MAKE THE PRODUCT | 6 1.4 | 4 1.9 | 2 0.9 |
| OTHER MISCELLANEOUS PRODUCT BRAND/MANUFACTURER MENTIONS | 4 1.0 | 2 1.0 | 2 0.9 |
| MISCELLANEOUS PRODUCT RELATED |  |  |  |
| IT'S AN NFT/DIGITAL NFT/A TOKEN/ THE PRODUCT IS AN NFT/TOKEN (FOR SHOES/SNEAKERS) | 5 1.2 | 3 1.5 | 2 0.9 |
| OTHER MISCELLANEOUS PRODUCT RELATED MENTIONS | 6 1.4 | 3 1.5 | 3 1.4 |
| BRAND HERITAGE/REPUTATION (NET) | 11 2.6 | 7 3.4 | 4 1.9 |
| NIKE BRAND HERITAGE/REPUTATION (SUBNET) | 1 0.2 | 0 0 | 1 0.5 |
| NIKE MAKES SNEAKERS FOR NBA TEAMS/PLAYERS | 1 0.2 | 0 0 | 1 0.5 |
| MISCELLANEOUS BRAND HERITAGE/REPUTATION |  |  |  |
| IT'S A GOOD BRAND/I LIKE THE BRAND | 6 1.4 | 6 2.9 | 0 0 |

TARGET RESEARCH GROUP INC.
SNEAKER ONLINE SURVEY (#103-23012)

Table 29

Q.366/Q.367 WHAT MAKES YOU SAY [INSERT COMPANY/BRAND MENTIONED AT Q.365]
HAS A BUSINESS AFFILIATION OR CONNECTION WITH THE COMPANY THAT MAKES THIS OFFER? / ANY OTHER REASON?

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
| RELIABLE/TRUSTWORTHY BRAND | 2<br>0.5 | 1<br>0.5 | 1<br>0.5 |
| GOOD SERVICE/BRAND OFFERS/<br>PROVIDES GOOD SERVICE/SERVICES/<br>HELPFUL/USEFUL SERVICES | 1<br>0.2 | 0<br>0 | 1<br>0.5 |
| OTHER MISCELLANEOUS BRAND<br>HERITAGE/REPUTATION MENTIONS | 2<br>0.5 | 1<br>0.5 | 1<br>0.5 |
| BRAND RELATIONSHIP/AFFILIATION (NET) | 44<br>10.6 | 23<br>11.2 | 21<br>10.0 |
| BRAND COLLABORATION (SUBNET) | 15<br>3.6 | 7<br>3.4 | 8<br>3.8 |
| COLLABORATION WITH NIKE (SUB-<br>SUBNET) | 6<br>1.4 | 2<br>1.0 | 4<br>1.9 |
| IT'S A COLLABORATION WITH NIKE | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| THEY TEAMED WITH NIKE | 1<br>0.2 | 0<br>0 | 1<br>0.5 |
| IT'S A COLLABORATION BETWEEN<br>NIKE AND BEN & JERRY'S | 2<br>0.5 | 0<br>0 | 2<br>0.9 |
| BEN & JERRY'S COLLABORATED WITH<br>NIKE SB DUNK LOW | 1<br>0.2 | 0<br>0 | 1<br>0.5 |
| THEY HAVE SOLD SHOW<br>COLLABORATIONS LIKE THE NIKE<br>JORDAN 1 LOW AND HIGH | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| MISCELLANEOUS BRAND COLLABORATION |  |  |  |
| IT'S A COLLAB/COLLABORATION<br>(UNSPEC) | 4<br>1.0 | 3<br>1.5 | 1<br>0.5 |
| OTHER MISCELLANEOUS BRAND<br>COLLABORATION MENTIONS | 6<br>1.4 | 3<br>1.5 | 3<br>1.4 |
| BRAND SPONSORSHIP (SUBNET) | 5<br>1.2 | 1<br>0.5 | 4<br>1.9 |

TARGET RESEARCH GROUP INC.
SNEAKER ONLINE SURVEY (#103-23012)

Table 29

Q.366/Q.367 WHAT MAKES YOU SAY [INSERT COMPANY/BRAND MENTIONED AT Q.365]
HAS A BUSINESS AFFILIATION OR CONNECTION WITH THE COMPANY THAT MAKES THIS OFFER? / ANY OTHER REASON?

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
| NIKE IS ONE OF THE SPONSORS | 1 0.2 | 0 0 | 1 0.5 |
| NIKE HAS AFFILIATES WITH ATHLETES FOR PROMOTIONS | 1 0.2 | 0 0 | 1 0.5 |
| OTHER BRAND SPONSORSHIP MENTIONS | 3 0.7 | 1 0.5 | 2 0.9 |
| BRAND PROMOTION/MARKETING (SUBNET) | 5 1.2 | 2 1.0 | 3 1.4 |
| NIKE MARKETS THEM | 1 0.2 | 1 0.5 | 0 0 |
| OTHER BRAND PROMOTION/MARKETING MENTIONS | 4 1.0 | 1 0.5 | 3 1.4 |
| BRAND SALES (SUBNET) | 13 3.1 | 7 3.4 | 6 2.8 |
| IT'S ON THEIR WEBSITE/PLATFORM/ BEING OFFERED/SOLD ON THEIR WEBSITE | 2 0.5 | 0 0 | 2 0.9 |
| IT'S ON THE STOCKX WEBSITE/BEING SOLD ON THE STOCKX SITE | 1 0.2 | 0 0 | 1 0.5 |
| STOCKX IS SELLING/OFFERING THE PRODUCT/NFT | 1 0.2 | 1 0.5 | 0 0 |
| STOCKX BUYS NIKE AND SELLS THE NFT | 1 0.2 | 1 0.5 | 0 0 |
| SELLING AN NFT RELATED TO A NIKE PRODUCT | 1 0.2 | 0 0 | 1 0.5 |
| SELLING NIKE PRODUCTS | 1 0.2 | 1 0.5 | 0 0 |
| NIKE OFFERS IT/NIKES OFFERS THAT PRODUCT | 1 0.2 | 0 0 | 1 0.5 |
| OTHER BRAND SALES MENTIONS | 5 1.2 | 4 1.9 | 1 0.5 |

TARGET RESEARCH GROUP INC.
SNEAKER ONLINE SURVEY (#103-23012)

Table 29

Q.366/Q.367 WHAT MAKES YOU SAY [INSERT COMPANY/BRAND MENTIONED AT Q.365]
HAS A BUSINESS AFFILIATION OR CONNECTION WITH THE COMPANY THAT MAKES THIS OFFER? / ANY OTHER REASON?

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
| BRAND AUTHORIZATION (SUBNET) | 4 | 3 | 1 |
|  | 1.0 | 1.5 | 0.5 |
| THEY HAVE PERMISSION/LICENSING RIGHTS/WOULD BE ILLEGAL/WOULD CAUSE A LAWSUIT IF THEY DIDN'T HAVE PERMISSION/AUTHORIZATION | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| WITHOUT APPROVAL IT WOULD BE COPYRIGHT INFRINGEMENT | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| OTHER BRAND AUTHORIZATION MENTIONS | 2 | 1 | 1 |
|  | 0.5 | 0.5 | 0.5 |
| MISCELLANEOUS BRAND RELATIONSHIP/AFFILIATION |  |  |  |
| THEY HAVE A RELATIONSHIP WITH NIKE | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| BEN & JERRY'S HAS AN AFFILIATION WITH NIKE | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| AN OFFSHOOT OF NIKE | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| OTHER MISCELLANEOUS BRAND RELATIONSHIP/AFFILIATION MENTIONS | 5 | 5 | 0 |
|  | 1.2 | 2.4 | 0 |
| PRIOR EXPERIENCE/KNOWLEDGE (NET) | 8 | 3 | 5 |
|  | 1.9 | 1.5 | 2.4 |
| I'VE SEEN IT/SEEN IT BEFORE/HAVE SEEN AN AD FOR IT | 2 | 0 | 2 |
|  | 0.5 | 0 | 0.9 |
| OTHER PRIOR EXPERIENCE/KNOWLEDGE MENTIONS | 6 | 3 | 3 |
|  | 1.4 | 1.5 | 1.4 |
| MISCELLANEOUS |  |  |  |
| JUST THINK SO/WHAT I FIGURED/ ASSUMED (UNSPEC) | 4 | 0 | 4 |
|  | 1.0 | 0 | 1.9 |
| IT'S OBVIOUS | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |

```
                            TARGET RESEARCH GROUP INC.
                          SNEAKER ONLINE SURVEY (#103-23012)
```

Table 29

```
          Q.366/Q.367 WHAT MAKES YOU SAY [INSERT COMPANY/BRAND MENTIONED AT Q.365]
     HAS A BUSINESS AFFILIATION OR CONNECTION WITH THE COMPANY THAT MAKES THIS OFFER? / ANY OTHER REASON?
```

|  |  | TEST |  |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
| PRICE/COST/VALUE/MONEY (ALL MENTIONS) | 2<br>0.5 | 1<br>0.5 | 1<br>0.5 |
| NIKE/IT'S NIKE (UNSPEC) | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| THEY ARE THE NIKE SCHOOL | 1<br>0.2 | 0<br>0 | 1<br>0.5 |
| UNIQUE/INNOVATIVE | 1<br>0.2 | 0<br>0 | 1<br>0.5 |
| OTHER MISCELLANEOUS MENTIONS | 9<br>2.2 | 5<br>2.4 | 4<br>1.9 |
| DON'T KNOW/UNSURE (Q.366/Q.367) | 22<br>5.3 | 17<br>8.3 | 5<br>2.4 |
| DON'T KNOW/UNSURE (Q.365) | 45<br>10.8 | 18<br>8.7 | 27<br>12.8 |
| NO, IT DOES NOT HAVE A BUSINESS AFFILIATION OR CONNECTION WITH ANOTHER COMPANY OR BRAND | 82<br>19.7 | 37<br>18.0 | 45<br>21.3 |
| DON'T KNOW/UNSURE (Q.360) | 114<br>27.3 | 55<br>26.7 | 59<br>28.0 |

```
                          TARGET RESEARCH GROUP INC.
                       SNEAKER ONLINE SURVEY (#103-23012)
```

Table 30

```
                    Q.366/Q.367 WHAT MAKES YOU SAY NIKE HAS
                      A BUSINESS AFFILIATION OR CONNECTION WITH
                    THE COMPANY THAT MAKES THIS OFFER? / ANY OTHER REASON?
```

|  |  | TEST |  |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
|  |  |  |  |
| MENTIONED NIKE AT Q.365 | 98 | 49 | 49 |
|  | 23.5 | 23.8 | 23.2 |
| APPEARS ON THE WEBSITE (NET) | 40 | 14 | 26 |
|  | 9.6 | 6.8 | 12.3 |
| WEBSITE LOCATION (SUBNET) | 4 | 1 | 3 |
|  | 1.0 | 0.5 | 1.4 |
| IT'S AT THE TOP/TOP OF THE SCREEN/PAGE/SAYS/SHOWS IT AT THE TOP | 4 | 1 | 3 |
|  | 1.0 | 0.5 | 1.4 |
| IT'S LISTED/SHOWN IN MULTIPLE PLACES/IT'S ALL OVER THE PAGE/ SITE | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| WEBSITE EXECUTION (SUBNET) | 2 | 0 | 2 |
|  | 0.5 | 0 | 0.9 |
| CLEAR/CLEARLY SHOWN/STATED/IT IS CLEAR ON THE PAGE/SITE | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| OTHER WEBSITE EXECUTION MENTIONS | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| WEBSITE COPY (SUBNET) | 25 | 7 | 18 |
|  | 6.0 | 3.4 | 8.5 |
| NAME/BRAND NAME (SUB-SUBNET) | 9 | 3 | 6 |
|  | 2.2 | 1.5 | 2.8 |
| NIKE (SUB-SUB-SUBNET) | 4 | 0 | 4 |
|  | 1.0 | 0 | 1.9 |
| IT SAYS NIKE/NIKE NAME IS SHOWN | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| IT SAYS NIKE SB | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| IT SAYS NIKE SB DUNK | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |

TARGET RESEARCH GROUP INC.
SNEAKER ONLINE SURVEY (#103-23012)

Table 30

Q.366/Q.367 WHAT MAKES YOU SAY NIKE HAS
A BUSINESS AFFILIATION OR CONNECTION WITH
THE COMPANY THAT MAKES THIS OFFER? / ANY OTHER REASON?

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
| IT SAYS NIKE SB DUNK LOW BEN & JERRY'S | 1 0.2 | 0 0 | 1 0.5 |
| STOCKX (SUB-SUB-SUBNET) | 2 0.5 | 1 0.5 | 1 0.5 |
| IT SAYS STOCKX/STOCKX NAME IS ON IT/SHOWN | 1 0.2 | 1 0.5 | 0 0 |
| IT SAYS STOCKX VAULT NFT | 1 0.2 | 0 0 | 1 0.5 |
| MISCELLANEOUS NAME/BRAND NAME |  |  |  |
| SAYS/HAS THE NAME BRAND/SHOWS THE BRAND NAME (ON THE PAGE) | 3 0.7 | 1 0.5 | 2 0.9 |
| OTHER MISCELLANEOUS NAME/ BRAND NAME MENTIONS | 2 0.5 | 2 1.0 | 0 0 |
| DESCRIPTION (SUB-SUBNET) | 16 3.8 | 2 1.0 | 14 6.6 |
| OWNERSHIP (SUB-SUB-SUBNET) | 3 0.7 | 0 0 | 3 1.4 |
| IT SAYS IT REPRESENTS OWNERSHIP/THE TOKEN REPRESENTS OWNERSHIP (OF THE PHYSICAL PRODUCT) | 1 0.2 | 0 0 | 1 0.5 |
| IT SAYS IT TRACKS PROOF OF OWNERSHIP | 2 0.5 | 0 0 | 2 0.9 |
| VERIFICATION/AUTHENTICATION (SUB-SUB-SUBNET) | 1 0.2 | 0 0 | 1 0.5 |
| VERIFIED BY STOCKX'S AUTHENTICATION PROCESS | 1 0.2 | 0 0 | 1 0.5 |
| MISCELLANEOUS DESCRIPTION |  |  |  |
| THE DESCRIPTION/IT SAYS SO/IS STATED IN THE DESCRIPTION | 11 2.6 | 2 1.0 | 9 4.3 |

```
                        TARGET RESEARCH GROUP INC.
                     SNEAKER ONLINE SURVEY (#103-23012)
```

Table 30

```
                    Q.366/Q.367 WHAT MAKES YOU SAY NIKE HAS
                     A BUSINESS AFFILIATION OR CONNECTION WITH
                  THE COMPANY THAT MAKES THIS OFFER? / ANY OTHER REASON?
```

|  |  | TEST |  |
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |

| | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
| SAYS IT IS STORED/HELD THERE/ IN THE VAULT/STOCKX VAULT | 1 / 0.2 | 0 / 0 | 1 / 0.5 |
| OTHER DESCRIPTION MENTIONS | 2 / 0.5 | 0 / 0 | 2 / 0.9 |
| MISCELLANEOUS WEBSITE COPY | | | |
| THE TITLE/IT SAYS SO/IS STATED IN THE TITLE | 3 / 0.7 | 2 / 1.0 | 1 / 0.5 |
| IT'S IN THE NAME/TITLE OF THE PRODUCT/SHOE | 1 / 0.2 | 0 / 0 | 1 / 0.5 |
| OTHER MISCELLANEOUS WEBSITE COPY MENTIONS | 1 / 0.2 | 0 / 0 | 1 / 0.5 |
| WEBSITE/PRODUCT VISUALS (SUBNET) | 10 / 2.4 | 5 / 2.4 | 5 / 2.4 |
| PRODUCT VISUALS (SUB-SUBNET) | 2 / 0.5 | 1 / 0.5 | 1 / 0.5 |
| NIKE PRODUCT VISUALS (SUB-SUB-SUBNET) | 1 / 0.2 | 1 / 0.5 | 0 / 0 |
| HAS/SHOWS THE SWOOSH/NIKE SWOOSH ON THE SHOE/SNEAKER | 1 / 0.2 | 1 / 0.5 | 0 / 0 |
| MISCELLANEOUS PRODUCT VISUALS | | | |
| OTHER MISCELLANEOUS PRODUCT VISUALS MENTIONS | 1 / 0.2 | 0 / 0 | 1 / 0.5 |
| LOGO (SUB-SUBNET) | 3 / 0.7 | 3 / 1.5 | 0 / 0 |
| NIKE LOGO (SUB-SUB-SUBNET) | 1 / 0.2 | 1 / 0.5 | 0 / 0 |
| HAS/SHOWS THE SWOOSH | 1 / 0.2 | 1 / 0.5 | 0 / 0 |

```
                           TARGET RESEARCH GROUP INC.
                        SNEAKER ONLINE SURVEY (#103-23012)
```
Table 30

```
                    Q.366/Q.367 WHAT MAKES YOU SAY NIKE HAS
                      A BUSINESS AFFILIATION OR CONNECTION WITH
                  THE COMPANY THAT MAKES THIS OFFER? / ANY OTHER REASON?
```

|  |  | TEST |  |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |

MISCELLANEOUS LOGO

| | | | |
|---|---|---|---|
| THE LOGO/IT HAS/SHOWS THE | 1 | 1 | 0 |
| LOGO/THE BRAND LOGO | 0.2 | 0.5 | 0 |
| OTHER MISCELLANEOUS LOGO | 1 | 1 | 0 |
| MENTIONS | 0.2 | 0.5 | 0 |

MISCELLANEOUS WEBSITE/PRODUCT VISUALS

| | | | |
|---|---|---|---|
| IT'S IN/ON THE PICTURE/PHOTO/ | 1 | 0 | 1 |
| IMAGE/SAYS SO ON THE PICTURE | 0.2 | 0 | 0.5 |
| (UNSPEC) | | | |
| IT'S ON THE TOKEN/TICKET/ | 1 | 0 | 1 |
| PICTURED/PRINTED ON THE TOKEN/ | 0.2 | 0 | 0.5 |
| TICKET | | | |
| DESIGN/THE DESIGN/STYLE | 1 | 1 | 0 |
| (UNSPEC) | 0.2 | 0.5 | 0 |
| COLOR/COLORS/COLOR SCHEME | 1 | 1 | 0 |
| (UNSPEC) | 0.2 | 0.5 | 0 |
| OTHER MISCELLANEOUS WEBSITE/ | 2 | 0 | 2 |
| PRODUCT VISUALS MENTIONS | 0.5 | 0 | 0.9 |

MISCELLANEOUS APPEARS ON THE WEBSITE

| | | | |
|---|---|---|---|
| IT'S SAYS SO/IT IS STATED/LISTED/ | 5 | 2 | 3 |
| SHOWN/THAT'S WHAT IT SAYS (ON THE | 1.2 | 1.0 | 1.4 |
| PAGE/SCREEN) (UNSPEC) | | | |
| PRODUCT RELATED (NET) | 21 | 12 | 9 |
| | 5.0 | 5.8 | 4.3 |
| PRODUCT ATTRIBUTES (SUBNET) | 1 | 1 | 0 |
| | 0.2 | 0.5 | 0 |
| OTHER PRODUCT ATTRIBUTES MENTIONS | 1 | 1 | 0 |
| | 0.2 | 0.5 | 0 |
| PRODUCT BRAND/MANUFACTURER (SUBNET) | 17 | 9 | 8 |
| | 4.1 | 4.4 | 3.8 |

```
                    TARGET RESEARCH GROUP INC.
                 SNEAKER ONLINE SURVEY (#103-23012)
```

Table 30

```
                Q.366/Q.367 WHAT MAKES YOU SAY NIKE HAS
                  A BUSINESS AFFILIATION OR CONNECTION WITH
              THE COMPANY THAT MAKES THIS OFFER? / ANY OTHER REASON?
```

|  |  | TEST |  |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
| NIKE PRODUCT (SUB-SUBNET) | 10 | 5 | 5 |
|  | 2.4 | 2.4 | 2.4 |
| IT'S A NIKE PRODUCT/NIKE MAKES/ MANUFACTURES THE PRODUCT | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| IT'S A NIKE SHOE/SNEAKER/NIKE MAKES/MANUFACTURES THE SHOE/ SNEAKER | 5 | 4 | 1 |
|  | 1.2 | 1.9 | 0.5 |
| COLLECTION HAS NIKE STYLED ITEMS | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| DUNK LOW IS A NIKE SHOE | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| IT'S A NIKE BRANDED NFT/AN NFT FROM NIKE | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| IT STARTED WITH NIKE | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| MISCELLANEOUS PRODUCT BRAND/MANUFACTURER |  |  |  |
| IT'S THE BRAND/MAKER/ MANUFACTURER OF THE PRODUCT/ SHOE/THAT'S WHO MAKE THE PRODUCT | 6 | 4 | 2 |
|  | 1.4 | 1.9 | 0.9 |
| OTHER MISCELLANEOUS PRODUCT BRAND/MANUFACTURER MENTIONS | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| MISCELLANEOUS PRODUCT RELATED |  |  |  |
| IT'S AN NFT/DIGITAL NFT/A TOKEN/ THE PRODUCT IS AN NFT/TOKEN (FOR SHOES/SNEAKERS) | 2 | 1 | 1 |
|  | 0.5 | 0.5 | 0.5 |
| OTHER MISCELLANEOUS PRODUCT RELATED MENTIONS | 2 | 2 | 0 |
|  | 0.5 | 1.0 | 0 |
| BRAND HERITAGE/REPUTATION (NET) | 6 | 4 | 2 |
|  | 1.4 | 1.9 | 0.9 |

```
                       TARGET RESEARCH GROUP INC.
                    SNEAKER ONLINE SURVEY (#103-23012)
```

Table 30

```
                   Q.366/Q.367 WHAT MAKES YOU SAY NIKE HAS
                   A BUSINESS AFFILIATION OR CONNECTION WITH
                  THE COMPANY THAT MAKES THIS OFFER? / ANY OTHER REASON?
```

|  |  | TEST |  |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
| NIKE BRAND HERITAGE/REPUTATION | 1 | 0 | 1 |
| (SUBNET) | 0.2 | 0 | 0.5 |
| NIKE MAKES SNEAKERS FOR NBA | 1 | 0 | 1 |
| TEAMS/PLAYERS | 0.2 | 0 | 0.5 |
| MISCELLANEOUS BRAND HERITAGE/REPUTATION |  |  |  |
| IT'S A GOOD BRAND/I LIKE THE | 3 | 3 | 0 |
| BRAND | 0.7 | 1.5 | 0 |
| RELIABLE/TRUSTWORTHY BRAND | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| OTHER MISCELLANEOUS BRAND | 1 | 0 | 1 |
| HERITAGE/REPUTATION MENTIONS | 0.2 | 0 | 0.5 |
| BRAND RELATIONSHIP/AFFILIATION (NET) | 20 | 11 | 9 |
|  | 4.8 | 5.3 | 4.3 |
| BRAND COLLABORATION (SUBNET) | 3 | 1 | 2 |
|  | 0.7 | 0.5 | 0.9 |
| COLLABORATION WITH NIKE (SUB- | 1 | 0 | 1 |
| SUBNET) | 0.2 | 0 | 0.5 |
| IT'S A COLLABORATION BETWEEN | 1 | 0 | 1 |
| NIKE AND BEN & JERRY'S | 0.2 | 0 | 0.5 |
| MISCELLANEOUS BRAND COLLABORATION |  |  |  |
| OTHER MISCELLANEOUS BRAND | 2 | 1 | 1 |
| COLLABORATION MENTIONS | 0.5 | 0.5 | 0.5 |
| BRAND SPONSORSHIP (SUBNET) | 2 | 1 | 1 |
|  | 0.5 | 0.5 | 0.5 |
| NIKE IS ONE OF THE SPONSORS | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| OTHER BRAND SPONSORSHIP MENTIONS | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |

```
                        TARGET RESEARCH GROUP INC.
                     SNEAKER ONLINE SURVEY (#103-23012)
```

Table 30

```
                  Q.366/Q.367 WHAT MAKES YOU SAY NIKE HAS
                    A BUSINESS AFFILIATION OR CONNECTION WITH
                 THE COMPANY THAT MAKES THIS OFFER? / ANY OTHER REASON?
```

|                                        | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|----------------------------------------|-------------|----------------|-------------|
| BASE: TOTAL RESPONDENTS                | 417         | 206            | 211         |
| BRAND PROMOTION/MARKETING (SUBNET)     | 2           | 2              | 0           |
|                                        | 0.5         | 1.0            | 0           |
| NIKE MARKETS THEM                      | 1           | 1              | 0           |
|                                        | 0.2         | 0.5            | 0           |
| OTHER BRAND PROMOTION/MARKETING MENTIONS | 1         | 1              | 0           |
|                                        | 0.2         | 0.5            | 0           |
| BRAND SALES (SUBNET)                   | 8           | 3              | 5           |
|                                        | 1.9         | 1.5            | 2.4         |
| IT'S ON THEIR WEBSITE/PLATFORM/ BEING OFFERED/SOLD ON THEIR WEBSITE | 2 | 0 | 2 |
|                                        | 0.5         | 0              | 0.9         |
| IT'S ON THE STOCKX WEBSITE/BEING SOLD ON THE STOCKX SITE | 1 | 0 | 1 |
|                                        | 0.2         | 0              | 0.5         |
| STOCKX BUYS NIKE AND SELLS THE NFT     | 1           | 1              | 0           |
|                                        | 0.2         | 0.5            | 0           |
| SELLING AN NFT RELATED TO A NIKE PRODUCT | 1         | 0              | 1           |
|                                        | 0.2         | 0              | 0.5         |
| SELLING NIKE PRODUCTS                  | 1           | 1              | 0           |
|                                        | 0.2         | 0.5            | 0           |
| NIKE OFFERS IT/NIKES OFFERS THAT PRODUCT | 1         | 0              | 1           |
|                                        | 0.2         | 0              | 0.5         |
| OTHER BRAND SALES MENTIONS             | 1           | 1              | 0           |
|                                        | 0.2         | 0.5            | 0           |
| BRAND AUTHORIZATION (SUBNET)           | 2           | 1              | 1           |
|                                        | 0.5         | 0.5            | 0.5         |
| OTHER BRAND AUTHORIZATION MENTIONS     | 2           | 1              | 1           |
|                                        | 0.5         | 0.5            | 0.5         |
| MISCELLANEOUS BRAND RELATIONSHIP/AFFILIATION |       |                |             |
| AN OFFSHOOT OF NIKE                    | 1           | 1              | 0           |
|                                        | 0.2         | 0.5            | 0           |

```
                          TARGET RESEARCH GROUP INC.
                     SNEAKER ONLINE SURVEY (#103-23012)
```

Table 30

```
                     Q.366/Q.367 WHAT MAKES YOU SAY NIKE HAS
                      A BUSINESS AFFILIATION OR CONNECTION WITH
                   THE COMPANY THAT MAKES THIS OFFER? / ANY OTHER REASON?
```

|  |  | TEST |  |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
|  |  |  |  |
| OTHER MISCELLANEOUS BRAND | 2 | 2 | 0 |
| RELATIONSHIP/AFFILIATION MENTIONS | 0.5 | 1.0 | 0 |
| PRIOR EXPERIENCE/KNOWLEDGE (NET) | 4 | 1 | 3 |
|  | 1.0 | 0.5 | 1.4 |
| I'VE SEEN IT/SEEN IT BEFORE/HAVE | 1 | 0 | 1 |
| SEEN AN AD FOR IT | 0.2 | 0 | 0.5 |
| OTHER PRIOR EXPERIENCE/KNOWLEDGE | 3 | 1 | 2 |
| MENTIONS | 0.7 | 0.5 | 0.9 |
| MISCELLANEOUS |  |  |  |
| JUST THINK SO/WHAT I FIGURED/ | 2 | 0 | 2 |
| ASSUMED (UNSPEC) | 0.5 | 0 | 0.9 |
| PRICE/COST/VALUE/MONEY (ALL | 1 | 0 | 1 |
| MENTIONS) | 0.2 | 0 | 0.5 |
| NIKE/IT'S NIKE (UNSPEC) | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| OTHER MISCELLANEOUS MENTIONS | 3 | 2 | 1 |
|  | 0.7 | 1.0 | 0.5 |
| DON'T KNOW/UNSURE (Q.366/Q.367) | 13 | 9 | 4 |
|  | 3.1 | 4.4 | 1.9 |
| NO MENTION OF NIKE AT Q.365 | 319 | 157 | 162 |
|  | 76.5 | 76.2 | 76.8 |

```
                    TARGET RESEARCH GROUP INC.
                 SNEAKER ONLINE SURVEY (#103-23012)
```

Table 31

```
              Q.366/Q.367 WHAT MAKES YOU SAY STOCKX HAS
                 A BUSINESS AFFILIATION OR CONNECTION WITH
            THE COMPANY THAT MAKES THIS OFFER? / ANY OTHER REASON?
```

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
| MENTIONED STOCKX AT Q.365 | 32 | 19 | 13 |
|  | 7.7 | 9.2 | 6.2 |
| APPEARS ON THE WEBSITE (NET) | 21 | 12 | 9 |
|  | 5.0 | 5.8 | 4.3 |
| WEBSITE LOCATION (SUBNET) | 2 | 1 | 1 |
|  | 0.5 | 0.5 | 0.5 |
| IT'S AT THE TOP/TOP OF THE SCREEN/PAGE/SAYS/SHOWS IT AT THE TOP | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| IT'S LISTED/SHOWN IN MULTIPLE PLACES/IT'S ALL OVER THE PAGE/ SITE | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| WEBSITE EXECUTION (SUBNET) | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| CLEAR/CLEARLY SHOWN/STATED/IT IS CLEAR ON THE PAGE/SITE | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| WEBSITE COPY (SUBNET) | 15 | 7 | 8 |
|  | 3.6 | 3.4 | 3.8 |
| NAME/BRAND NAME (SUB-SUBNET) | 5 | 3 | 2 |
|  | 1.2 | 1.5 | 0.9 |
| STOCKX (SUB-SUB-SUBNET) | 3 | 2 | 1 |
|  | 0.7 | 1.0 | 0.5 |
| IT SAYS STOCKX/STOCKX NAME IS ON IT/SHOWN | 2 | 1 | 1 |
|  | 0.5 | 0.5 | 0.5 |
| IT SAYS STOCKX VAULT | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| MISCELLANEOUS NAME/BRAND NAME |  |  |  |
| SAYS/HAS THE NAME BRAND/SHOWS THE BRAND NAME (ON THE PAGE) | 2 | 0 | 2 |
|  | 0.5 | 0 | 0.9 |

```
                    TARGET RESEARCH GROUP INC.
                  SNEAKER ONLINE SURVEY (#103-23012)
```

Table 31

```
              Q.366/Q.367 WHAT MAKES YOU SAY STOCKX HAS
                 A BUSINESS AFFILIATION OR CONNECTION WITH
            THE COMPANY THAT MAKES THIS OFFER? / ANY OTHER REASON?
```

|  |  | TEST |  |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
|  |  |  |  |
| OTHER MISCELLANEOUS NAME/ | 1 | 1 | 0 |
| BRAND NAME MENTIONS | 0.2 | 0.5 | 0 |
|  |  |  |  |
| DESCRIPTION (SUB-SUBNET) | 9 | 4 | 5 |
|  | 2.2 | 1.9 | 2.4 |
|  |  |  |  |
| OWNERSHIP (SUB-SUB-SUBNET) | 3 | 1 | 2 |
|  | 0.7 | 0.5 | 0.9 |
|  |  |  |  |
| IT SAYS IT REPRESENTS | 2 | 0 | 2 |
| OWNERSHIP/THE TOKEN | 0.5 | 0 | 0.9 |
| REPRESENTS OWNERSHIP (OF THE |  |  |  |
| PHYSICAL PRODUCT) |  |  |  |
|  |  |  |  |
| IT SAYS IT TRACKS PROOF OF | 2 | 1 | 1 |
| OWNERSHIP | 0.5 | 0.5 | 0.5 |
|  |  |  |  |
| VERIFICATION/AUTHENTICATION | 1 | 0 | 1 |
| (SUB-SUB-SUBNET) | 0.2 | 0 | 0.5 |
|  |  |  |  |
| VERIFIED BY STOCKX'S | 1 | 0 | 1 |
| AUTHENTICATION PROCESS | 0.2 | 0 | 0.5 |
|  |  |  |  |
| MISCELLANEOUS DESCRIPTION |  |  |  |
|  |  |  |  |
| THE DESCRIPTION/IT SAYS SO/IS | 5 | 3 | 2 |
| STATED IN THE DESCRIPTION | 1.2 | 1.5 | 0.9 |
|  |  |  |  |
| SAYS IT IS STORED/HELD THERE/ | 2 | 0 | 2 |
| IN THE VAULT/STOCKX VAULT | 0.5 | 0 | 0.9 |
|  |  |  |  |
| OTHER DESCRIPTION MENTIONS | 2 | 1 | 1 |
|  | 0.5 | 0.5 | 0.5 |
|  |  |  |  |
| MISCELLANEOUS WEBSITE COPY |  |  |  |
|  |  |  |  |
| IT'S IN THE NAME/IT SAYS SO/IS | 1 | 0 | 1 |
| STATED IN THE NAME | 0.2 | 0 | 0.5 |
|  |  |  |  |
| IT'S IN THE NAME/TITLE OF THE | 1 | 1 | 0 |
| PRODUCT/SHOE | 0.2 | 0.5 | 0 |
|  |  |  |  |
| WEBSITE/PRODUCT VISUALS (SUBNET) | 2 | 1 | 1 |
|  | 0.5 | 0.5 | 0.5 |

```
                          TARGET RESEARCH GROUP INC.
                       SNEAKER ONLINE SURVEY (#103-23012)
```

Table 31

```
                     Q.366/Q.367 WHAT MAKES YOU SAY STOCKX HAS
                       A BUSINESS AFFILIATION OR CONNECTION WITH
                     THE COMPANY THAT MAKES THIS OFFER? / ANY OTHER REASON?
```

|  |  | TEST |  |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |

**MISCELLANEOUS WEBSITE/PRODUCT VISUALS**

| | | | |
|---|---|---|---|
| IT'S ON THE TOKEN/TICKET/ PICTURED/PRINTED ON THE TOKEN/ TICKET | 1 / 0.2 | 0 / 0 | 1 / 0.5 |
| OTHER MISCELLANEOUS WEBSITE/ PRODUCT VISUALS MENTIONS | 1 / 0.2 | 1 / 0.5 | 0 / 0 |

**MISCELLANEOUS APPEARS ON THE WEBSITE**

| | | | |
|---|---|---|---|
| IT'S SAYS SO/IT IS STATED/LISTED/ SHOWN/THAT'S WHAT IT SAYS (ON THE PAGE/SCREEN) (UNSPEC) | 3 / 0.7 | 2 / 1.0 | 1 / 0.5 |

**BRAND RELATIONSHIP/AFFILIATION (NET)**

| | | | |
|---|---|---|---|
| | 6 / 1.4 | 5 / 2.4 | 1 / 0.5 |
| BRAND PROMOTION/MARKETING (SUBNET) | 1 / 0.2 | 0 / 0 | 1 / 0.5 |
| OTHER BRAND PROMOTION/MARKETING MENTIONS | 1 / 0.2 | 0 / 0 | 1 / 0.5 |
| BRAND SALES (SUBNET) | 2 / 0.5 | 2 / 1.0 | 0 / 0 |
| STOCKX IS SELLING/OFFERING THE PRODUCT/NFT | 1 / 0.2 | 1 / 0.5 | 0 / 0 |
| OTHER BRAND SALES MENTIONS | 1 / 0.2 | 1 / 0.5 | 0 / 0 |
| BRAND AUTHORIZATION (SUBNET) | 1 / 0.2 | 1 / 0.5 | 0 / 0 |
| WITHOUT APPROVAL IT WOULD BE COPYRIGHT INFRINGEMENT | 1 / 0.2 | 1 / 0.5 | 0 / 0 |

**MISCELLANEOUS BRAND RELATIONSHIP/AFFILIATION**

| | | | |
|---|---|---|---|
| OTHER MISCELLANEOUS BRAND RELATIONSHIP/AFFILIATION MENTIONS | 2 / 0.5 | 2 / 1.0 | 0 / 0 |

```
                       TARGET RESEARCH GROUP INC.
                    SNEAKER ONLINE SURVEY (#103-23012)
```

Table 31

```
                 Q.366/Q.367 WHAT MAKES YOU SAY STOCKX HAS
                   A BUSINESS AFFILIATION OR CONNECTION WITH
              THE COMPANY THAT MAKES THIS OFFER? / ANY OTHER REASON?
```

|  |  | TEST |  |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
| PRIOR EXPERIENCE/KNOWLEDGE (NET) | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| OTHER PRIOR EXPERIENCE/KNOWLEDGE MENTIONS | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| MISCELLANEOUS |  |  |  |
| OTHER MISCELLANEOUS MENTIONS | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| DON'T KNOW/UNSURE (Q.366/Q.367) | 3 | 2 | 1 |
|  | 0.7 | 1.0 | 0.5 |
| NO MENTION OF STOCKX AT Q.365 | 385 | 187 | 198 |
|  | 92.3 | 90.8 | 93.8 |

```
                          TARGET RESEARCH GROUP INC.
                        SNEAKER ONLINE SURVEY (#103-23012)
```

Table 32

```
         Q.366/Q.367 WHAT MAKES YOU SAY [INSERT COMPANY/BRAND MENTIONED AT Q.365]
  HAS A BUSINESS AFFILIATION OR CONNECTION WITH THE COMPANY THAT MAKES THIS OFFER? / ANY OTHER REASON?
                           FILTER: Q.340 - NIKE BRAND/COMPANY
```

|                                                                              | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|------------------------------------------------------------------------------|-------------|----------------|-------------|
|                                                                              | -----       | -----          | -----       |
| BASE: TOTAL RESPONDENTS                                                       | 296         | 168            | 128         |
| YES, IT DOES HAVE A BUSINESS AFFILIATION OR CONNECTION WITH ANOTHER COMPANY OR BRAND | 155<br>52.4 | 89<br>53.0     | 66<br>51.6  |
| MENTIONED COMPANY/BRAND AT Q.365                                             | 133<br>44.9 | 79<br>47.0     | 54<br>42.2  |
| APPEARS ON THE WEBSITE (NET)                                                 | 67<br>22.6  | 39<br>23.2     | 28<br>21.9  |
| WEBSITE LOCATION (SUBNET)                                                    | 5<br>1.7    | 2<br>1.2       | 3<br>2.3    |
| THE HEADING/HEADER/IT SAYS SO/IS STATED IN THE HEADING/HEADER (OF THE PAGE)  | 1<br>0.3    | 1<br>0.6       | 0<br>0      |
| IT'S AT THE TOP/TOP OF THE SCREEN/PAGE/SAYS/SHOWS IT AT THE TOP              | 3<br>1.0    | 1<br>0.6       | 2<br>1.6    |
| IT'S LISTED/SHOWN IN MULTIPLE PLACES/IT'S ALL OVER THE PAGE/ SITE            | 1<br>0.3    | 0<br>0         | 1<br>0.8    |
| WEBSITE EXECUTION (SUBNET)                                                   | 2<br>0.7    | 1<br>0.6       | 1<br>0.8    |
| CLEAR/CLEARLY SHOWN/STATED/IT IS CLEAR ON THE PAGE/SITE                      | 2<br>0.7    | 1<br>0.6       | 1<br>0.8    |
| WEBSITE COPY (SUBNET)                                                        | 48<br>16.2  | 25<br>14.9     | 23<br>18.0  |
| NAME/BRAND NAME (SUB-SUBNET)                                                 | 18<br>6.1   | 9<br>5.4       | 9<br>7.0    |
| NIKE (SUB-SUB-SUBNET)                                                        | 3<br>1.0    | 0<br>0         | 3<br>2.3    |
| IT SAYS NIKE/NIKE NAME IS SHOWN                                              | 1<br>0.3    | 0<br>0         | 1<br>0.8    |

```
                        TARGET RESEARCH GROUP INC.
                      SNEAKER ONLINE SURVEY (#103-23012)
```

Table 32

```
        Q.366/Q.367 WHAT MAKES YOU SAY [INSERT COMPANY/BRAND MENTIONED AT Q.365]
HAS A BUSINESS AFFILIATION OR CONNECTION WITH THE COMPANY THAT MAKES THIS OFFER? / ANY OTHER REASON?
                           FILTER: Q.340 - NIKE BRAND/COMPANY
```

|  |  | TEST |  |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 296 | 168 | 128 |
|  |  |  |  |
| IT SAYS NIKE SB | 1 | 0 | 1 |
|  | 0.3 | 0 | 0.8 |
| IT SAYS NIKE SB DUNK | 1 | 0 | 1 |
|  | 0.3 | 0 | 0.8 |
| IT SAYS NIKE SB DUNK LOW BEN | 1 | 0 | 1 |
| & JERRY'S | 0.3 | 0 | 0.8 |
| BEN & JERRY'S (SUB-SUB-SUBNET) | 7 | 2 | 5 |
|  | 2.4 | 1.2 | 3.9 |
| IT SAYS BEN & JERRY'S/BEN & | 3 | 1 | 2 |
| JERRY'S NAME IS SHOWN | 1.0 | 0.6 | 1.6 |
| IT SAYS CHUNKY DUNKY | 3 | 1 | 2 |
|  | 1.0 | 0.6 | 1.6 |
| OTHER BEN & JERRY'S MENTIONS | 1 | 0 | 1 |
|  | 0.3 | 0 | 0.8 |
| STOCKX (SUB-SUB-SUBNET) | 5 | 3 | 2 |
|  | 1.7 | 1.8 | 1.6 |
| IT SAYS STOCKX/STOCKX NAME IS | 3 | 2 | 1 |
| ON IT/SHOWN | 1.0 | 1.2 | 0.8 |
| IT SAYS STOCKX VAULT | 1 | 1 | 0 |
|  | 0.3 | 0.6 | 0 |
| IT SAYS STOCKX VAULT NFT | 1 | 0 | 1 |
|  | 0.3 | 0 | 0.8 |
| MISCELLANEOUS NAME/BRAND NAME |  |  |  |
| SAYS/HAS THE NAME BRAND/SHOWS | 5 | 2 | 3 |
| THE BRAND NAME (ON THE PAGE) | 1.7 | 1.2 | 2.3 |
| OTHER MISCELLANEOUS NAME/ | 3 | 3 | 0 |
| BRAND NAME MENTIONS | 1.0 | 1.8 | 0 |
| DESCRIPTION (SUB-SUBNET) | 28 | 11 | 17 |
|  | 9.5 | 6.5 | 13.3 |

```
                        TARGET RESEARCH GROUP INC.
                    SNEAKER ONLINE SURVEY (#103-23012)
```

Table 32

```
        Q.366/Q.367 WHAT MAKES YOU SAY [INSERT COMPANY/BRAND MENTIONED AT Q.365]
  HAS A BUSINESS AFFILIATION OR CONNECTION WITH THE COMPANY THAT MAKES THIS OFFER? / ANY OTHER REASON?
                    FILTER: Q.340 - NIKE BRAND/COMPANY
```

|  |  | TEST |  |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 296 | 168 | 128 |
|  |  |  |  |
| OWNERSHIP (SUB-SUB-SUBNET) | 4 | 1 | 3 |
|  | 1.4 | 0.6 | 2.3 |
| IT SAYS IT REPRESENTS OWNERSHIP/THE TOKEN REPRESENTS OWNERSHIP (OF THE PHYSICAL PRODUCT) | 3 1.0 | 0 0 | 3 2.3 |
| IT SAYS IT TRACKS PROOF OF OWNERSHIP | 3 1.0 | 1 0.6 | 2 1.6 |
| VERIFICATION/AUTHENTICATION (SUB-SUB-SUBNET) | 1 0.3 | 0 0 | 1 0.8 |
| IT SAYS IT'S STOCKX VERIFIED | 1 0.3 | 0 0 | 1 0.8 |
| VERIFIED BY STOCKX'S AUTHENTICATION PROCESS | 1 0.3 | 0 0 | 1 0.8 |
| MISCELLANEOUS DESCRIPTION |  |  |  |
| THE DESCRIPTION/IT SAYS SO/IS STATED IN THE DESCRIPTION | 22 7.4 | 10 6.0 | 12 9.4 |
| SAYS IT IS STORED/HELD THERE/ IN THE VAULT/STOCKX VAULT | 2 0.7 | 0 0 | 2 1.6 |
| OTHER DESCRIPTION MENTIONS | 4 1.4 | 1 0.6 | 3 2.3 |
| MISCELLANEOUS WEBSITE COPY |  |  |  |
| THE TITLE/IT SAYS SO/IS STATED IN THE TITLE | 4 1.4 | 2 1.2 | 2 1.6 |
| IT'S IN THE NAME/IT SAYS SO/IS STATED IN THE NAME | 1 0.3 | 1 0.6 | 0 0 |
| IT'S IN THE NAME/TITLE OF THE PRODUCT/SHOE | 7 2.4 | 2 1.2 | 5 3.9 |
| OTHER MISCELLANEOUS WEBSITE COPY MENTIONS | 3 1.0 | 3 1.8 | 0 0 |

```
                              TARGET RESEARCH GROUP INC.
                           SNEAKER ONLINE SURVEY (#103-23012)
```

Table 32

```
          Q.366/Q.367 WHAT MAKES YOU SAY [INSERT COMPANY/BRAND MENTIONED AT Q.365]
    HAS A BUSINESS AFFILIATION OR CONNECTION WITH THE COMPANY THAT MAKES THIS OFFER? / ANY OTHER REASON?
                        FILTER: Q.340 - NIKE BRAND/COMPANY
```

|                                                        | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|--------------------------------------------------------|-------------|----------------|-------------|
| BASE: TOTAL RESPONDENTS                                | 296         | 168            | 128         |
|                                                        |             |                |             |
| WEBSITE/PRODUCT VISUALS (SUBNET)                       | 13          | 9              | 4           |
|                                                        | 4.4         | 5.4            | 3.1         |
| PRODUCT VISUALS (SUB-SUBNET)                           | 6           | 5              | 1           |
|                                                        | 2.0         | 3.0            | 0.8         |
| NIKE PRODUCT VISUALS (SUB-SUB-SUBNET)                  | 1           | 1              | 0           |
|                                                        | 0.3         | 0.6            | 0           |
| HAS/SHOWS THE SWOOSH/NIKE SWOOSH ON THE SHOE/SNEAKER   | 1           | 1              | 0           |
|                                                        | 0.3         | 0.6            | 0           |
| MISCELLANEOUS PRODUCT VISUALS                          |             |                |             |
| OTHER MISCELLANEOUS PRODUCT VISUALS MENTIONS           | 5           | 4              | 1           |
|                                                        | 1.7         | 2.4            | 0.8         |
| LOGO (SUB-SUBNET)                                      | 3           | 2              | 1           |
|                                                        | 1.0         | 1.2            | 0.8         |
| NIKE LOGO (SUB-SUB-SUBNET)                             | 1           | 1              | 0           |
|                                                        | 0.3         | 0.6            | 0           |
| HAS/SHOWS THE SWOOSH                                   | 1           | 1              | 0           |
|                                                        | 0.3         | 0.6            | 0           |
| MISCELLANEOUS LOGO                                     |             |                |             |
| THE LOGO/IT HAS/SHOWS THE LOGO/THE BRAND LOGO          | 1           | 0              | 1           |
|                                                        | 0.3         | 0              | 0.8         |
| OTHER MISCELLANEOUS LOGO MENTIONS                      | 1           | 1              | 0           |
|                                                        | 0.3         | 0.6            | 0           |
| MISCELLANEOUS WEBSITE/PRODUCT VISUALS                  |             |                |             |
| IT'S ON THE TOKEN/TICKET/ PICTURED/PRINTED ON THE TOKEN/ TICKET | 1  | 0       | 1           |
|                                                        | 0.3         | 0              | 0.8         |
| DESIGN/THE DESIGN/STYLE (UNSPEC)                       | 1           | 1              | 0           |
|                                                        | 0.3         | 0.6            | 0           |

```
                          TARGET RESEARCH GROUP INC.
                        SNEAKER ONLINE SURVEY (#103-23012)
```

Table 32

```
          Q.366/Q.367 WHAT MAKES YOU SAY [INSERT COMPANY/BRAND MENTIONED AT Q.365]
      HAS A BUSINESS AFFILIATION OR CONNECTION WITH THE COMPANY THAT MAKES THIS OFFER? / ANY OTHER REASON?
                       FILTER: Q.340 - NIKE BRAND/COMPANY
```

|                                                                              | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|------------------------------------------------------------------------------|-------------|----------------|-------------|
| BASE: TOTAL RESPONDENTS                                                       | 296         | 168            | 128         |
| COLOR/COLORS/COLOR SCHEME (UNSPEC)                                            | 2<br>0.7    | 1<br>0.6       | 1<br>0.8    |
| OTHER MISCELLANEOUS WEBSITE/ PRODUCT VISUALS MENTIONS                         | 3<br>1.0    | 2<br>1.2       | 1<br>0.8    |
| MISCELLANEOUS APPEARS ON THE WEBSITE                                          |             |                |             |
| IT'S SAYS SO/IT IS STATED/LISTED/ SHOWN/THAT'S WHAT IT SAYS (ON THE PAGE/SCREEN) (UNSPEC) | 8<br>2.7    | 5<br>3.0       | 3<br>2.3    |
| PRODUCT RELATED (NET)                                                         | 25<br>8.4   | 16<br>9.5      | 9<br>7.0    |
| PRODUCT ATTRIBUTES (SUBNET)                                                   | 9<br>3.0    | 7<br>4.2       | 2<br>1.6    |
| SHOE/SNEAKER COLOR/DESIGN IS INSPIRED BY/BASED ON THEIR ICE CREAM/ON BEN & JERRY'S ICE CREAM | 9<br>3.0    | 7<br>4.2       | 2<br>1.6    |
| OTHER PRODUCT ATTRIBUTES MENTIONS                                             | 1<br>0.3    | 0<br>0         | 1<br>0.8    |
| PRODUCT BRAND/MANUFACTURER (SUBNET)                                           | 15<br>5.1   | 9<br>5.4       | 6<br>4.7    |
| NIKE PRODUCT (SUB-SUBNET)                                                     | 8<br>2.7    | 6<br>3.6       | 2<br>1.6    |
| IT'S A NIKE SHOE/SNEAKER/NIKE MAKES/MANUFACTURES THE SHOE/ SNEAKER           | 5<br>1.7    | 5<br>3.0       | 0<br>0      |
| DUNK LOW IS A NIKE SHOE                                                       | 1<br>0.3    | 0<br>0         | 1<br>0.8    |
| IT'S A NIKE BRANDED NFT/AN NFT FROM NIKE                                      | 1<br>0.3    | 1<br>0.6       | 0<br>0      |
| IT STARTED WITH NIKE                                                          | 1<br>0.3    | 0<br>0         | 1<br>0.8    |

```
                              TARGET RESEARCH GROUP INC.
                           SNEAKER ONLINE SURVEY (#103-23012)
```

Table 32

```
           Q.366/Q.367 WHAT MAKES YOU SAY [INSERT COMPANY/BRAND MENTIONED AT Q.365]
    HAS A BUSINESS AFFILIATION OR CONNECTION WITH THE COMPANY THAT MAKES THIS OFFER? / ANY OTHER REASON?
                             FILTER: Q.340 - NIKE BRAND/COMPANY
```

|                                                                  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|------------------------------------------------------------------|-------------|----------------|-------------|
|                                                                  | -----       | -----          | -----       |
| BASE: TOTAL RESPONDENTS                                          | 296         | 168            | 128         |
| MISCELLANEOUS PRODUCT BRAND/MANUFACTURER                        |             |                |             |
| IT'S THE BRAND/MAKER/ MANUFACTURER OF THE PRODUCT/ SHOE/THAT'S WHO MAKE THE PRODUCT | 4<br>1.4 | 2<br>1.2 | 2<br>1.6 |
| OTHER MISCELLANEOUS PRODUCT BRAND/MANUFACTURER MENTIONS          | 4<br>1.4    | 2<br>1.2       | 2<br>1.6    |
| MISCELLANEOUS PRODUCT RELATED                                    |             |                |             |
| IT'S AN NFT/DIGITAL NFT/A TOKEN/ THE PRODUCT IS AN NFT/TOKEN (FOR SHOES/SNEAKERS) | 4<br>1.4 | 3<br>1.8 | 1<br>0.8 |
| OTHER MISCELLANEOUS PRODUCT RELATED MENTIONS                     | 1<br>0.3    | 1<br>0.6       | 0<br>0      |
| BRAND HERITAGE/REPUTATION (NET)                                 | 9<br>3.0    | 6<br>3.6       | 3<br>2.3    |
| MISCELLANEOUS BRAND HERITAGE/REPUTATION                          |             |                |             |
| IT'S A GOOD BRAND/I LIKE THE BRAND                              | 5<br>1.7    | 5<br>3.0       | 0<br>0      |
| RELIABLE/TRUSTWORTHY BRAND                                       | 2<br>0.7    | 1<br>0.6       | 1<br>0.8    |
| GOOD SERVICE/BRAND OFFERS/ PROVIDES GOOD SERVICE/SERVICES/ HELPFUL/USEFUL SERVICES | 1<br>0.3 | 0<br>0 | 1<br>0.8 |
| OTHER MISCELLANEOUS BRAND HERITAGE/REPUTATION MENTIONS           | 2<br>0.7    | 1<br>0.6       | 1<br>0.8    |
| BRAND RELATIONSHIP/AFFILIATION (NET)                            | 34<br>11.5  | 18<br>10.7     | 16<br>12.5  |
| BRAND COLLABORATION (SUBNET)                                     | 12<br>4.1   | 5<br>3.0       | 7<br>5.5    |

```
                            TARGET RESEARCH GROUP INC.
                          SNEAKER ONLINE SURVEY (#103-23012)
```

Table 32

```
          Q.366/Q.367 WHAT MAKES YOU SAY [INSERT COMPANY/BRAND MENTIONED AT Q.365]
     HAS A BUSINESS AFFILIATION OR CONNECTION WITH THE COMPANY THAT MAKES THIS OFFER? / ANY OTHER REASON?
                          FILTER: Q.340 - NIKE BRAND/COMPANY
```

|  |  | TEST |  |
| --- | --- | --- | --- |
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 296 | 168 | 128 |
| COLLABORATION WITH NIKE (SUB-SUBNET) | 5 | 1 | 4 |
|  | 1.7 | 0.6 | 3.1 |
| THEY TEAMED WITH NIKE | 1 | 0 | 1 |
|  | 0.3 | 0 | 0.8 |
| IT'S A COLLABORATION BETWEEN NIKE AND BEN & JERRY'S | 2 | 0 | 2 |
|  | 0.7 | 0 | 1.6 |
| BEN & JERRY'S COLLABORATED WITH NIKE SB DUNK LOW | 1 | 0 | 1 |
|  | 0.3 | 0 | 0.8 |
| THEY HAVE SOLD SHOW COLLABORATIONS LIKE THE NIKE JORDAN 1 LOW AND HIGH | 1 | 1 | 0 |
|  | 0.3 | 0.6 | 0 |
| MISCELLANEOUS BRAND COLLABORATION |  |  |  |
| IT'S A COLLAB/COLLABORATION (UNSPEC) | 3 | 2 | 1 |
|  | 1.0 | 1.2 | 0.8 |
| OTHER MISCELLANEOUS BRAND COLLABORATION MENTIONS | 5 | 3 | 2 |
|  | 1.7 | 1.8 | 1.6 |
| BRAND SPONSORSHIP (SUBNET) | 3 | 1 | 2 |
|  | 1.0 | 0.6 | 1.6 |
| NIKE IS ONE OF THE SPONSORS | 1 | 0 | 1 |
|  | 0.3 | 0 | 0.8 |
| NIKE HAS AFFILIATES WITH ATHLETES FOR PROMOTIONS | 1 | 0 | 1 |
|  | 0.3 | 0 | 0.8 |
| OTHER BRAND SPONSORSHIP MENTIONS | 1 | 1 | 0 |
|  | 0.3 | 0.6 | 0 |
| BRAND PROMOTION/MARKETING (SUBNET) | 4 | 2 | 2 |
|  | 1.4 | 1.2 | 1.6 |
| NIKE MARKETS THEM | 1 | 1 | 0 |
|  | 0.3 | 0.6 | 0 |
| OTHER BRAND PROMOTION/MARKETING MENTIONS | 3 | 1 | 2 |
|  | 1.0 | 0.6 | 1.6 |

```
                          TARGET RESEARCH GROUP INC.
                        SNEAKER ONLINE SURVEY (#103-23012)
```

Table 32

```
        Q.366/Q.367 WHAT MAKES YOU SAY [INSERT COMPANY/BRAND MENTIONED AT Q.365]
   HAS A BUSINESS AFFILIATION OR CONNECTION WITH THE COMPANY THAT MAKES THIS OFFER? / ANY OTHER REASON?
                        FILTER: Q.340 - NIKE BRAND/COMPANY
```

|  |  | TEST |  |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 296 | 168 | 128 |
| BRAND SALES (SUBNET) | 11 | 6 | 5 |
|  | 3.7 | 3.6 | 3.9 |
| IT'S ON THEIR WEBSITE/PLATFORM/ | 2 | 0 | 2 |
| BEING OFFERED/SOLD ON THEIR | 0.7 | 0 | 1.6 |
| WEBSITE |  |  |  |
| IT'S ON THE STOCKX WEBSITE/BEING | 1 | 0 | 1 |
| SOLD ON THE STOCKX SITE | 0.3 | 0 | 0.8 |
| STOCKX IS SELLING/OFFERING THE | 1 | 1 | 0 |
| PRODUCT/NFT | 0.3 | 0.6 | 0 |
| STOCKX BUYS NIKE AND SELLS THE | 1 | 1 | 0 |
| NFT | 0.3 | 0.6 | 0 |
| SELLING AN NFT RELATED TO A NIKE | 1 | 0 | 1 |
| PRODUCT | 0.3 | 0 | 0.8 |
| NIKE OFFERS IT/NIKES OFFERS THAT | 1 | 0 | 1 |
| PRODUCT | 0.3 | 0 | 0.8 |
| OTHER BRAND SALES MENTIONS | 4 | 4 | 0 |
|  | 1.4 | 2.4 | 0 |
| BRAND AUTHORIZATION (SUBNET) | 2 | 2 | 0 |
|  | 0.7 | 1.2 | 0 |
| WITHOUT APPROVAL IT WOULD BE | 1 | 1 | 0 |
| COPYRIGHT INFRINGEMENT | 0.3 | 0.6 | 0 |
| OTHER BRAND AUTHORIZATION | 1 | 1 | 0 |
| MENTIONS | 0.3 | 0.6 | 0 |
| MISCELLANEOUS BRAND RELATIONSHIP/AFFILIATION |  |  |  |
| THEY HAVE A RELATIONSHIP WITH | 1 | 1 | 0 |
| NIKE | 0.3 | 0.6 | 0 |
| BEN & JERRY'S HAS AN AFFILIATION | 1 | 0 | 1 |
| WITH NIKE | 0.3 | 0 | 0.8 |
| AN OFFSHOOT OF NIKE | 1 | 1 | 0 |
|  | 0.3 | 0.6 | 0 |

```
                        TARGET RESEARCH GROUP INC.
                      SNEAKER ONLINE SURVEY (#103-23012)
```

Table 32

```
        Q.366/Q.367 WHAT MAKES YOU SAY [INSERT COMPANY/BRAND MENTIONED AT Q.365]
 HAS A BUSINESS AFFILIATION OR CONNECTION WITH THE COMPANY THAT MAKES THIS OFFER? / ANY OTHER REASON?
                        FILTER: Q.340 - NIKE BRAND/COMPANY
```

|  |  | TEST |  |
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 296 | 168 | 128 |
| OTHER MISCELLANEOUS BRAND | 3 | 3 | 0 |
| RELATIONSHIP/AFFILIATION MENTIONS | 1.0 | 1.8 | 0 |
| PRIOR EXPERIENCE/KNOWLEDGE (NET) | 4 | 1 | 3 |
|  | 1.4 | 0.6 | 2.3 |
| I'VE SEEN IT/SEEN IT BEFORE/HAVE | 1 | 0 | 1 |
| SEEN AN AD FOR IT | 0.3 | 0 | 0.8 |
| OTHER PRIOR EXPERIENCE/KNOWLEDGE | 3 | 1 | 2 |
| MENTIONS | 1.0 | 0.6 | 1.6 |
| MISCELLANEOUS |  |  |  |
| JUST THINK SO/WHAT I FIGURED/ | 2 | 0 | 2 |
| ASSUMED (UNSPEC) | 0.7 | 0 | 1.6 |
| PRICE/COST/VALUE/MONEY (ALL | 2 | 1 | 1 |
| MENTIONS) | 0.7 | 0.6 | 0.8 |
| NIKE/IT'S NIKE (UNSPEC) | 1 | 1 | 0 |
|  | 0.3 | 0.6 | 0 |
| THEY ARE THE NIKE SCHOOL | 1 | 0 | 1 |
|  | 0.3 | 0 | 0.8 |
| UNIQUE/INNOVATIVE | 1 | 0 | 1 |
|  | 0.3 | 0 | 0.8 |
| OTHER MISCELLANEOUS MENTIONS | 9 | 5 | 4 |
|  | 3.0 | 3.0 | 3.1 |
| DON'T KNOW/UNSURE (Q.366/Q.367) | 18 | 15 | 3 |
|  | 6.1 | 8.9 | 2.3 |
| DON'T KNOW/UNSURE (Q.365) | 22 | 10 | 12 |
|  | 7.4 | 6.0 | 9.4 |
| NO, IT DOES NOT HAVE A BUSINESS | 57 | 33 | 24 |
| AFFILIATION OR CONNECTION WITH ANOTHER | 19.3 | 19.6 | 18.8 |
| COMPANY OR BRAND |  |  |  |
| DON'T KNOW/UNSURE (Q.360) | 84 | 46 | 38 |
|  | 28.4 | 27.4 | 29.7 |

```
                              TARGET RESEARCH GROUP INC.
                           SNEAKER ONLINE SURVEY (#103-23012)
```

Table 33

```
            Q.366/Q.367 WHAT MAKES YOU SAY [INSERT COMPANY/BRAND MENTIONED AT Q.365]
   HAS A BUSINESS AFFILIATION OR CONNECTION WITH THE COMPANY THAT MAKES THIS OFFER? / ANY OTHER REASON?
                       FILTER: Q.340 - STOCKX BRAND/COMPANY
```

|  |  | TEST |  |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 168 | 85 | 83 |
| YES, IT DOES HAVE A BUSINESS AFFILIATION | 92 | 44 | 48 |
| OR CONNECTION WITH ANOTHER COMPANY OR | 54.8 | 51.8 | 57.8 |
| BRAND |  |  |  |
| MENTIONED COMPANY/BRAND AT Q.365 | 80 | 39 | 41 |
|  | 47.6 | 45.9 | 49.4 |
| APPEARS ON THE WEBSITE (NET) | 44 | 19 | 25 |
|  | 26.2 | 22.4 | 30.1 |
| WEBSITE LOCATION (SUBNET) | 6 | 2 | 4 |
|  | 3.6 | 2.4 | 4.8 |
| THE HEADING/HEADER/IT SAYS SO/IS | 1 | 1 | 0 |
| STATED IN THE HEADING/HEADER (OF | 0.6 | 1.2 | 0 |
| THE PAGE) |  |  |  |
| IT'S AT THE TOP/TOP OF THE | 3 | 1 | 2 |
| SCREEN/PAGE/SAYS/SHOWS IT AT THE | 1.8 | 1.2 | 2.4 |
| TOP |  |  |  |
| IT'S LISTED/SHOWN IN MULTIPLE | 2 | 0 | 2 |
| PLACES/IT'S ALL OVER THE PAGE/ | 1.2 | 0 | 2.4 |
| SITE |  |  |  |
| OTHER WEBSITE LOCATION MENTIONS | 1 | 0 | 1 |
|  | 0.6 | 0 | 1.2 |
| WEBSITE EXECUTION (SUBNET) | 2 | 1 | 1 |
|  | 1.2 | 1.2 | 1.2 |
| CLEAR/CLEARLY SHOWN/STATED/IT IS | 2 | 1 | 1 |
| CLEAR ON THE PAGE/SITE | 1.2 | 1.2 | 1.2 |
| WEBSITE COPY (SUBNET) | 32 | 12 | 20 |
|  | 19.0 | 14.1 | 24.1 |
| NAME/BRAND NAME (SUB-SUBNET) | 13 | 5 | 8 |
|  | 7.7 | 5.9 | 9.6 |
| NIKE (SUB-SUB-SUBNET) | 3 | 0 | 3 |
|  | 1.8 | 0 | 3.6 |

TARGET RESEARCH GROUP INC.
SNEAKER ONLINE SURVEY (#103-23012)

Table 33

Q.366/Q.367 WHAT MAKES YOU SAY [INSERT COMPANY/BRAND MENTIONED AT Q.365]
HAS A BUSINESS AFFILIATION OR CONNECTION WITH THE COMPANY THAT MAKES THIS OFFER? / ANY OTHER REASON?
FILTER: Q.340 - STOCKX BRAND/COMPANY

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 168 | 85 | 83 |
| IT SAYS NIKE/NIKE NAME IS | 2 | 0 | 2 |
| SHOWN | 1.2 | 0 | 2.4 |
| IT SAYS NIKE SB | 1 | 0 | 1 |
|  | 0.6 | 0 | 1.2 |
| IT SAYS NIKE SB DUNK LOW BEN | 1 | 0 | 1 |
| & JERRY'S | 0.6 | 0 | 1.2 |
| BEN & JERRY'S (SUB-SUB-SUBNET) | 2 | 0 | 2 |
|  | 1.2 | 0 | 2.4 |
| IT SAYS BEN & JERRY'S/BEN & | 1 | 0 | 1 |
| JERRY'S NAME IS SHOWN | 0.6 | 0 | 1.2 |
| OTHER BEN & JERRY'S MENTIONS | 1 | 0 | 1 |
|  | 0.6 | 0 | 1.2 |
| STOCKX (SUB-SUB-SUBNET) | 2 | 1 | 1 |
|  | 1.2 | 1.2 | 1.2 |
| IT SAYS STOCKX/STOCKX NAME IS | 1 | 1 | 0 |
| ON IT/SHOWN | 0.6 | 1.2 | 0 |
| IT SAYS STOCKX VAULT NFT | 1 | 0 | 1 |
|  | 0.6 | 0 | 1.2 |
| MISCELLANEOUS NAME/BRAND NAME |  |  |  |
| SAYS/HAS THE NAME BRAND/SHOWS | 7 | 3 | 4 |
| THE BRAND NAME (ON THE PAGE) | 4.2 | 3.5 | 4.8 |
| OTHER MISCELLANEOUS NAME/ | 2 | 2 | 0 |
| BRAND NAME MENTIONS | 1.2 | 2.4 | 0 |
| DESCRIPTION (SUB-SUBNET) | 16 | 3 | 13 |
|  | 9.5 | 3.5 | 15.7 |
| OWNERSHIP (SUB-SUB-SUBNET) | 3 | 0 | 3 |
|  | 1.8 | 0 | 3.6 |

```
                              TARGET RESEARCH GROUP INC.
                           SNEAKER ONLINE SURVEY (#103-23012)
```

Table 33

```
          Q.366/Q.367 WHAT MAKES YOU SAY [INSERT COMPANY/BRAND MENTIONED AT Q.365]
     HAS A BUSINESS AFFILIATION OR CONNECTION WITH THE COMPANY THAT MAKES THIS OFFER? / ANY OTHER REASON?
                           FILTER: Q.340 - STOCKX BRAND/COMPANY
```

|                                                        | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|--------------------------------------------------------|-------------|----------------|-------------|
|                                                        | -----       | -----          | -----       |
| BASE: TOTAL RESPONDENTS                                 | 168         | 85             | 83          |
| IT SAYS IT REPRESENTS OWNERSHIP/THE TOKEN REPRESENTS OWNERSHIP (OF THE PHYSICAL PRODUCT) | 3<br>1.8 | 0<br>0 | 3<br>3.6 |
| IT SAYS IT TRACKS PROOF OF OWNERSHIP                    | 2<br>1.2    | 0<br>0         | 2<br>2.4    |
| VERIFICATION/AUTHENTICATION (SUB-SUB-SUBNET)            | 1<br>0.6    | 0<br>0         | 1<br>1.2    |
| IT SAYS IT'S STOCKX VERIFIED                            | 1<br>0.6    | 0<br>0         | 1<br>1.2    |
| VERIFIED BY STOCKX'S AUTHENTICATION PROCESS             | 1<br>0.6    | 0<br>0         | 1<br>1.2    |
| MISCELLANEOUS DESCRIPTION                               |             |                |             |
| THE DESCRIPTION/IT SAYS SO/IS STATED IN THE DESCRIPTION | 11<br>6.5   | 3<br>3.5       | 8<br>9.6    |
| SAYS IT IS STORED/HELD THERE/ IN THE VAULT/STOCKX VAULT | 2<br>1.2    | 0<br>0         | 2<br>2.4    |
| OTHER DESCRIPTION MENTIONS                              | 3<br>1.8    | 0<br>0         | 3<br>3.6    |
| MISCELLANEOUS WEBSITE COPY                              |             |                |             |
| THE TITLE/IT SAYS SO/IS STATED IN THE TITLE            | 2<br>1.2    | 1<br>1.2       | 1<br>1.2    |
| IT'S IN THE NAME/IT SAYS SO/IS STATED IN THE NAME      | 1<br>0.6    | 0<br>0         | 1<br>1.2    |
| IT'S IN THE NAME/TITLE OF THE PRODUCT/SHOE              | 3<br>1.8    | 1<br>1.2       | 2<br>2.4    |
| OTHER MISCELLANEOUS WEBSITE COPY MENTIONS               | 3<br>1.8    | 2<br>2.4       | 1<br>1.2    |
| WEBSITE/PRODUCT VISUALS (SUBNET)                       | 10<br>6.0   | 5<br>5.9       | 5<br>6.0    |

```
                              TARGET RESEARCH GROUP INC.
                           SNEAKER ONLINE SURVEY (#103-23012)
```

Table 33

```
         Q.366/Q.367 WHAT MAKES YOU SAY [INSERT COMPANY/BRAND MENTIONED AT Q.365]
  HAS A BUSINESS AFFILIATION OR CONNECTION WITH THE COMPANY THAT MAKES THIS OFFER? / ANY OTHER REASON?
                       FILTER: Q.340 - STOCKX BRAND/COMPANY
```

|  |  | TEST |  |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 168 | 85 | 83 |
|  |  |  |  |
| PRODUCT VISUALS (SUB-SUBNET) | 3 | 2 | 1 |
|  | 1.8 | 2.4 | 1.2 |
| MISCELLANEOUS PRODUCT VISUALS |  |  |  |
| OTHER MISCELLANEOUS PRODUCT VISUALS MENTIONS | 3 | 2 | 1 |
|  | 1.8 | 2.4 | 1.2 |
| MISCELLANEOUS WEBSITE/PRODUCT VISUALS |  |  |  |
| IT'S IN/ON THE PICTURE/PHOTO/ IMAGE/SAYS SO ON THE PICTURE (UNSPEC) | 1 | 0 | 1 |
|  | 0.6 | 0 | 1.2 |
| IT'S ON THE TOKEN/TICKET/ PICTURED/PRINTED ON THE TOKEN/ TICKET | 2 | 0 | 2 |
|  | 1.2 | 0 | 2.4 |
| DESIGN/THE DESIGN/STYLE (UNSPEC) | 1 | 1 | 0 |
|  | 0.6 | 1.2 | 0 |
| COLOR/COLORS/COLOR SCHEME (UNSPEC) | 1 | 1 | 0 |
|  | 0.6 | 1.2 | 0 |
| OTHER MISCELLANEOUS WEBSITE/ PRODUCT VISUALS MENTIONS | 4 | 3 | 1 |
|  | 2.4 | 3.5 | 1.2 |
| MISCELLANEOUS APPEARS ON THE WEBSITE |  |  |  |
| IT'S SAYS SO/IT IS STATED/LISTED/ SHOWN/THAT'S WHAT IT SAYS (ON THE PAGE/SCREEN) (UNSPEC) | 3 | 1 | 2 |
|  | 1.8 | 1.2 | 2.4 |
| PRODUCT RELATED (NET) | 23 | 15 | 8 |
|  | 13.7 | 17.6 | 9.6 |
| PRODUCT ATTRIBUTES (SUBNET) | 7 | 6 | 1 |
|  | 4.2 | 7.1 | 1.2 |
| SHOE/SNEAKER COLOR/DESIGN IS INSPIRED BY/BASED ON THEIR ICE CREAM/ON BEN & JERRY'S ICE CREAM | 6 | 5 | 1 |
|  | 3.6 | 5.9 | 1.2 |

```
                          TARGET RESEARCH GROUP INC.
                        SNEAKER ONLINE SURVEY (#103-23012)
```

Table 33

```
              Q.366/Q.367 WHAT MAKES YOU SAY [INSERT COMPANY/BRAND MENTIONED AT Q.365]
        HAS A BUSINESS AFFILIATION OR CONNECTION WITH THE COMPANY THAT MAKES THIS OFFER? / ANY OTHER REASON?
                            FILTER: Q.340 - STOCKX BRAND/COMPANY
```

|                                                                     | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---------------------------------------------------------------------|-------------|----------------|-------------|
| BASE: TOTAL RESPONDENTS                                             | 168         | 85             | 83          |
| OTHER PRODUCT ATTRIBUTES MENTIONS                                  | 1           | 1              | 0           |
|                                                                     | 0.6         | 1.2            | 0           |
| PRODUCT BRAND/MANUFACTURER (SUBNET)                                | 14          | 9              | 5           |
|                                                                     | 8.3         | 10.6           | 6.0         |
| NIKE PRODUCT (SUB-SUBNET)                                          | 8           | 5              | 3           |
|                                                                     | 4.8         | 5.9            | 3.6         |
| IT'S A NIKE PRODUCT/NIKE MAKES/ MANUFACTURES THE PRODUCT           | 1           | 0              | 1           |
|                                                                     | 0.6         | 0              | 1.2         |
| IT'S A NIKE SHOE/SNEAKER/NIKE MAKES/MANUFACTURES THE SHOE/ SNEAKER | 5           | 4              | 1           |
|                                                                     | 3.0         | 4.7            | 1.2         |
| COLLECTION HAS NIKE STYLED ITEMS                                   | 1           | 0              | 1           |
|                                                                     | 0.6         | 0              | 1.2         |
| IT'S A NIKE BRANDED NFT/AN NFT FROM NIKE                           | 1           | 1              | 0           |
|                                                                     | 0.6         | 1.2            | 0           |
| MISCELLANEOUS PRODUCT BRAND/MANUFACTURER                          |             |                |             |
| IT'S THE BRAND/MAKER/ MANUFACTURER OF THE PRODUCT/ SHOE/THAT'S WHO MAKE THE PRODUCT | 5           | 3              | 2           |
|                                                                     | 3.0         | 3.5            | 2.4         |
| OTHER MISCELLANEOUS PRODUCT BRAND/MANUFACTURER MENTIONS           | 2           | 2              | 0           |
|                                                                     | 1.2         | 2.4            | 0           |
| MISCELLANEOUS PRODUCT RELATED                                      |             |                |             |
| IT'S AN NFT/DIGITAL NFT/A TOKEN/ THE PRODUCT IS AN NFT/TOKEN (FOR SHOES/SNEAKERS) | 5           | 3              | 2           |
|                                                                     | 3.0         | 3.5            | 2.4         |
| OTHER MISCELLANEOUS PRODUCT RELATED MENTIONS                      | 3           | 2              | 1           |
|                                                                     | 1.8         | 2.4            | 1.2         |
| BRAND HERITAGE/REPUTATION (NET)                                   | 1           | 1              | 0           |
|                                                                     | 0.6         | 1.2            | 0           |

TARGET RESEARCH GROUP INC.
SNEAKER ONLINE SURVEY (#103-23012)

Table 33

Q.366/Q.367 WHAT MAKES YOU SAY [INSERT COMPANY/BRAND MENTIONED AT Q.365]
HAS A BUSINESS AFFILIATION OR CONNECTION WITH THE COMPANY THAT MAKES THIS OFFER? / ANY OTHER REASON?
FILTER: Q.340 - STOCKX BRAND/COMPANY

| | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
| | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 168 | 85 | 83 |
| **MISCELLANEOUS BRAND HERITAGE/REPUTATION** | | | |
| IT'S A GOOD BRAND/I LIKE THE BRAND | 1 / 0.6 | 1 / 1.2 | 0 / 0 |
| BRAND RELATIONSHIP/AFFILIATION (NET) | 24 / 14.3 | 12 / 14.1 | 12 / 14.5 |
| BRAND COLLABORATION (SUBNET) | 9 / 5.4 | 4 / 4.7 | 5 / 6.0 |
| COLLABORATION WITH NIKE (SUB-SUBNET) | 4 / 2.4 | 1 / 1.2 | 3 / 3.6 |
| IT'S A COLLABORATION BETWEEN NIKE AND BEN & JERRY'S | 2 / 1.2 | 0 / 0 | 2 / 2.4 |
| BEN & JERRY'S COLLABORATED WITH NIKE SB DUNK LOW | 1 / 0.6 | 0 / 0 | 1 / 1.2 |
| THEY HAVE SOLD SHOW COLLABORATIONS LIKE THE NIKE JORDAN 1 LOW AND HIGH | 1 / 0.6 | 1 / 1.2 | 0 / 0 |
| MISCELLANEOUS BRAND COLLABORATION | | | |
| IT'S A COLLAB/COLLABORATION (UNSPEC) | 2 / 1.2 | 2 / 2.4 | 0 / 0 |
| OTHER MISCELLANEOUS BRAND COLLABORATION MENTIONS | 4 / 2.4 | 2 / 2.4 | 2 / 2.4 |
| BRAND SPONSORSHIP (SUBNET) | 3 / 1.8 | 0 / 0 | 3 / 3.6 |
| NIKE IS ONE OF THE SPONSORS | 1 / 0.6 | 0 / 0 | 1 / 1.2 |
| OTHER BRAND SPONSORSHIP MENTIONS | 2 / 1.2 | 0 / 0 | 2 / 2.4 |
| BRAND PROMOTION/MARKETING (SUBNET) | 1 / 0.6 | 1 / 1.2 | 0 / 0 |

```
                    TARGET RESEARCH GROUP INC.
                  SNEAKER ONLINE SURVEY (#103-23012)
```

Table 33

```
        Q.366/Q.367 WHAT MAKES YOU SAY [INSERT COMPANY/BRAND MENTIONED AT Q.365]
   HAS A BUSINESS AFFILIATION OR CONNECTION WITH THE COMPANY THAT MAKES THIS OFFER? / ANY OTHER REASON?
                       FILTER: Q.340 - STOCKX BRAND/COMPANY
```

|                                                                   | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|-------------------------------------------------------------------|-------------|----------------|-------------|
| BASE: TOTAL RESPONDENTS                                            | 168         | 85             | 83          |
| OTHER BRAND PROMOTION/MARKETING MENTIONS                          | 1<br>0.6    | 1<br>1.2       | 0<br>0      |
| BRAND SALES (SUBNET)                                              | 9<br>5.4    | 5<br>5.9       | 4<br>4.8    |
| IT'S ON THEIR WEBSITE/PLATFORM/ BEING OFFERED/SOLD ON THEIR WEBSITE | 1<br>0.6  | 0<br>0         | 1<br>1.2    |
| IT'S ON THE STOCKX WEBSITE/BEING SOLD ON THE STOCKX SITE         | 1<br>0.6    | 0<br>0         | 1<br>1.2    |
| STOCKX BUYS NIKE AND SELLS THE NFT                               | 1<br>0.6    | 1<br>1.2       | 0<br>0      |
| SELLING AN NFT RELATED TO A NIKE PRODUCT                         | 1<br>0.6    | 0<br>0         | 1<br>1.2    |
| SELLING NIKE PRODUCTS                                            | 1<br>0.6    | 1<br>1.2       | 0<br>0      |
| OTHER BRAND SALES MENTIONS                                       | 4<br>2.4    | 3<br>3.5       | 1<br>1.2    |
| BRAND AUTHORIZATION (SUBNET)                                     | 4<br>2.4    | 3<br>3.5       | 1<br>1.2    |
| THEY HAVE PERMISSION/LICENSING RIGHTS/WOULD BE ILLEGAL/WOULD CAUSE A LAWSUIT IF THEY DIDN'T HAVE PERMISSION/AUTHORIZATION | 1<br>0.6 | 1<br>1.2 | 0<br>0 |
| WITHOUT APPROVAL IT WOULD BE COPYRIGHT INFRINGEMENT             | 1<br>0.6    | 1<br>1.2       | 0<br>0      |
| OTHER BRAND AUTHORIZATION MENTIONS                              | 2<br>1.2    | 1<br>1.2       | 1<br>1.2    |
| MISCELLANEOUS BRAND RELATIONSHIP/AFFILIATION                    |             |                |             |
| OTHER MISCELLANEOUS BRAND RELATIONSHIP/AFFILIATION MENTIONS     | 2<br>1.2    | 2<br>2.4       | 0<br>0      |

```
                          TARGET RESEARCH GROUP INC.
                       SNEAKER ONLINE SURVEY (#103-23012)
```

Table 33

```
        Q.366/Q.367 WHAT MAKES YOU SAY [INSERT COMPANY/BRAND MENTIONED AT Q.365]
 HAS A BUSINESS AFFILIATION OR CONNECTION WITH THE COMPANY THAT MAKES THIS OFFER? / ANY OTHER REASON?
                         FILTER: Q.340 - STOCKX BRAND/COMPANY
```

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 168 | 85 | 83 |
| PRIOR EXPERIENCE/KNOWLEDGE (NET) | 5<br>3.0 | 2<br>2.4 | 3<br>3.6 |
| I'VE SEEN IT/SEEN IT BEFORE/HAVE SEEN AN AD FOR IT | 2<br>1.2 | 0<br>0 | 2<br>2.4 |
| OTHER PRIOR EXPERIENCE/KNOWLEDGE MENTIONS | 3<br>1.8 | 2<br>2.4 | 1<br>1.2 |
| MISCELLANEOUS |  |  |  |
| JUST THINK SO/WHAT I FIGURED/ ASSUMED (UNSPEC) | 1<br>0.6 | 0<br>0 | 1<br>1.2 |
| IT'S OBVIOUS | 1<br>0.6 | 0<br>0 | 1<br>1.2 |
| OTHER MISCELLANEOUS MENTIONS | 5<br>3.0 | 3<br>3.5 | 2<br>2.4 |
| DON'T KNOW/UNSURE (Q.366/Q.367) | 7<br>4.2 | 4<br>4.7 | 3<br>3.6 |
| DON'T KNOW/UNSURE (Q.365) | 12<br>7.1 | 5<br>5.9 | 7<br>8.4 |
| NO, IT DOES NOT HAVE A BUSINESS AFFILIATION OR CONNECTION WITH ANOTHER COMPANY OR BRAND | 36<br>21.4 | 18<br>21.2 | 18<br>21.7 |
| DON'T KNOW/UNSURE (Q.360) | 40<br>23.8 | 23<br>27.1 | 17<br>20.5 |

```
                              TARGET RESEARCH GROUP INC.
                              SNEAKER ONLINE SURVEY (#103-23012)
```

Table 34

Q.370 DID OR DIDN'T THE COMPANY THAT MAKES THIS OFFER RECEIVE PERMISSION OR
      APPROVAL FROM ANOTHER COMPANY OR BRAND IN ORDER TO MAKE THIS OFFER?

|  |  | TEST | |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
|  |  |  |  |
| YES, IT DID RECEIVE PERMISSION OR | 218 | 111 | 107 |
| APPROVAL FROM ANOTHER COMPANY OR BRAND | 52.3 | 53.9 | 50.7 |
| NO, IT DID NOT RECEIVE PERMISSION OR | 57 | 20 | 37 |
| APPROVAL FROM ANOTHER COMPANY OR BRAND | 13.7 | 9.7 | 17.5 |
| DON'T KNOW/UNSURE | 142 | 75 | 67 |
|  | 34.1 | 36.4 | 31.8 |

```
                          TARGET RESEARCH GROUP INC.
                      SNEAKER ONLINE SURVEY (#103-23012)
```

Table 35

```
Q.370 DID OR DIDN'T THE COMPANY THAT MAKES THIS OFFER RECEIVE PERMISSION OR
     APPROVAL FROM ANOTHER COMPANY OR BRAND IN ORDER TO MAKE THIS OFFER?
                  FILTER: Q.340 - NIKE BRAND/COMPANY
```

|                                                              | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|--------------------------------------------------------------|-------------|----------------|-------------|
| BASE: TOTAL RESPONDENTS                                       | 296         | 168            | 128         |
| YES, IT DID RECEIVE PERMISSION OR APPROVAL FROM ANOTHER COMPANY OR BRAND | 158<br>53.4 | 90<br>53.6 | 68<br>53.1 |
| NO, IT DID NOT RECEIVE PERMISSION OR APPROVAL FROM ANOTHER COMPANY OR BRAND | 34<br>11.5 | 16<br>9.5 | 18<br>14.1 |
| DON'T KNOW/UNSURE                                             | 104<br>35.1 | 62<br>36.9 | 42<br>32.8 |

```
                        TARGET RESEARCH GROUP INC.
                     SNEAKER ONLINE SURVEY (#103-23012)
```

Table 36

```
        Q.370 DID OR DIDN'T THE COMPANY THAT MAKES THIS OFFER RECEIVE PERMISSION OR
            APPROVAL FROM ANOTHER COMPANY OR BRAND IN ORDER TO MAKE THIS OFFER?
                       FILTER: Q.340 - STOCKX BRAND/COMPANY
```

|                                                                 | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|-----------------------------------------------------------------|-------------|----------------|-------------|
| BASE: TOTAL RESPONDENTS                                         | 168         | 85             | 83          |
| YES, IT DID RECEIVE PERMISSION OR APPROVAL FROM ANOTHER COMPANY OR BRAND | 86<br>51.2 | 43<br>50.6 | 43<br>51.8 |
| NO, IT DID NOT RECEIVE PERMISSION OR APPROVAL FROM ANOTHER COMPANY OR BRAND | 18<br>10.7 | 8<br>9.4 | 10<br>12.0 |
| DON'T KNOW/UNSURE                                               | 64<br>38.1  | 34<br>40.0     | 30<br>36.1  |

```
                    TARGET RESEARCH GROUP INC.
                  SNEAKER ONLINE SURVEY (#103-23012)
```

Q.375 FROM WHICH OTHER COMPANY(IES) OR BRAND(S) DID THE COMPANY THAT MAKES
THIS OFFER RECEIVE PERMISSION OR APPROVAL FROM IN ORDER TO MAKE THIS OFFER?

Table 37

|  |  | TEST | |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
|  |  |  |  |
| YES, IT DID RECEIVE PERMISSION OR | 218 | 111 | 107 |
| APPROVAL FROM ANOTHER COMPANY OR BRAND | 52.3 | 53.9 | 50.7 |
| BEN & JERRY'S (NET) | 68 | 38 | 30 |
|  | 16.3 | 18.4 | 14.2 |
| BEN & JERRY'S | 66 | 38 | 28 |
|  | 15.8 | 18.4 | 13.3 |
| BEN & JERRY'S CHUNKY DUNKY | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| CHUNKY DUNKY | 2 | 2 | 0 |
|  | 0.5 | 1.0 | 0 |
| OTHER BEN & JERRY'S MENTIONS | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| NIKE (NET) | 94 | 51 | 43 |
|  | 22.5 | 24.8 | 20.4 |
| SB (SUBNET) | 4 | 2 | 2 |
|  | 1.0 | 1.0 | 0.9 |
| NIKE SB | 2 | 1 | 1 |
|  | 0.5 | 0.5 | 0.5 |
| NIKE SB DUNK LOW | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| SB | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| JORDAN (SUBNET) | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| JORDAN/JORDANS | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| MISCELLANEOUS NIKE |  |  |  |
| NIKE (UNSPEC) | 90 | 49 | 41 |
|  | 21.6 | 23.8 | 19.4 |

```
                        TARGET RESEARCH GROUP INC.
                        SNEAKER ONLINE SURVEY (#103-23012)
```

Table 37

Q.375 FROM WHICH OTHER COMPANY(IES) OR BRAND(S) DID THE COMPANY THAT MAKES
THIS OFFER RECEIVE PERMISSION OR APPROVAL FROM IN ORDER TO MAKE THIS OFFER?

|  |  | TEST |  |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
|  |  |  |  |
| DUNK LOW | 1<br>0.2 | 0<br>0 | 1<br>0.5 |
| LOW | 1<br>0.2 | 0<br>0 | 1<br>0.5 |
| STOCKX (NET) | 37<br>8.9 | 19<br>9.2 | 18<br>8.5 |
| STOCKX | 26<br>6.2 | 14<br>6.8 | 12<br>5.7 |
| STOCKX VAULT | 3<br>0.7 | 3<br>1.5 | 0<br>0 |
| STOCKX VAULT NFT | 4<br>1.0 | 1<br>0.5 | 3<br>1.4 |
| VAULT | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| VAULT NFT | 1<br>0.2 | 0<br>0 | 1<br>0.5 |
| OTHER STOCKX MENTIONS | 2<br>0.5 | 0<br>0 | 2<br>0.9 |
| MISCELLANEOUS BRANDS |  |  |  |
| AMAZON | 2<br>0.5 | 1<br>0.5 | 1<br>0.5 |
| ADIDAS | 2<br>0.5 | 1<br>0.5 | 1<br>0.5 |
| NEW BALANCE | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| PUMA | 4<br>1.0 | 1<br>0.5 | 3<br>1.4 |
| OTHER MISCELLANEOUS BRANDS MENTIONS | 2<br>0.5 | 1<br>0.5 | 1<br>0.5 |

```
                              TARGET RESEARCH GROUP INC.
                          SNEAKER ONLINE SURVEY (#103-23012)
```

Table 37

Q.375 FROM WHICH OTHER COMPANY(IES) OR BRAND(S) DID THE COMPANY THAT MAKES
THIS OFFER RECEIVE PERMISSION OR APPROVAL FROM IN ORDER TO MAKE THIS OFFER?

|  |  | TEST | |
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
|  |  |  |  |
| PRODUCT TYPE (NET) | 4 | 2 | 2 |
|  | 1.0 | 1.0 | 0.9 |
| SPORTING GOODS/EQUIPMENT (SUBNET) | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| OTHER SPORTING GOODS/EQUIPMENT MENTIONS | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| MISCELLANEOUS PRODUCT TYPE |  |  |  |
| NFTS | 3 | 2 | 1 |
|  | 0.7 | 1.0 | 0.5 |
| MISCELLANEOUS |  |  |  |
| OTHER MISCELLANEOUS MENTIONS | 7 | 1 | 6 |
|  | 1.7 | 0.5 | 2.8 |
| DON'T KNOW/UNSURE (Q.375) | 58 | 31 | 27 |
|  | 13.9 | 15.0 | 12.8 |
| NO, IT DID NOT RECEIVE PERMISSION OR APPROVAL FROM ANOTHER COMPANY OR BRAND | 57 | 20 | 37 |
|  | 13.7 | 9.7 | 17.5 |
| DON'T KNOW/UNSURE (Q.370) | 142 | 75 | 67 |
|  | 34.1 | 36.4 | 31.8 |

```
                          TARGET RESEARCH GROUP INC.
                          SNEAKER ONLINE SURVEY (#103-23012)
```

Table 38

```
Q.375 FROM WHICH OTHER COMPANY(IES) OR BRAND(S) DID THE COMPANY THAT MAKES
THIS OFFER RECEIVE PERMISSION OR APPROVAL FROM IN ORDER TO MAKE THIS OFFER?
                 FILTER: Q.340 - NIKE BRAND/COMPANY
```

|                                                              | GRAND<br>TOTAL | TEST<br>NIKE<br>SHOE | CNTRL<br>TOKEN |
|--------------------------------------------------------------|------|------|------|
|                                                              | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS                                      | 296 | 168 | 128 |
| YES, IT DID RECEIVE PERMISSION OR<br>APPROVAL FROM ANOTHER COMPANY OR BRAND | 158<br>53.4 | 90<br>53.6 | 68<br>53.1 |
| BEN & JERRY'S (NET)                                          | 58<br>19.6 | 35<br>20.8 | 23<br>18.0 |
| BEN & JERRY'S                                                | 57<br>19.3 | 35<br>20.8 | 22<br>17.2 |
| BEN & JERRY'S CHUNKY DUNKY                                   | 1<br>0.3 | 0<br>0 | 1<br>0.8 |
| CHUNKY DUNKY                                                 | 2<br>0.7 | 2<br>1.2 | 0<br>0 |
| NIKE (NET)                                                   | 78<br>26.4 | 46<br>27.4 | 32<br>25.0 |
| SB (SUBNET)                                                  | 3<br>1.0 | 1<br>0.6 | 2<br>1.6 |
| NIKE SB                                                      | 2<br>0.7 | 1<br>0.6 | 1<br>0.8 |
| SB                                                           | 1<br>0.3 | 0<br>0 | 1<br>0.8 |
| JORDAN (SUBNET)                                              | 1<br>0.3 | 0<br>0 | 1<br>0.8 |
| JORDAN/JORDANS                                               | 1<br>0.3 | 0<br>0 | 1<br>0.8 |
| MISCELLANEOUS NIKE                                           |      |      |      |
| NIKE (UNSPEC)                                                | 75<br>25.3 | 45<br>26.8 | 30<br>23.4 |
| DUNK LOW                                                     | 1<br>0.3 | 0<br>0 | 1<br>0.8 |
| LOW                                                          | 1<br>0.3 | 0<br>0 | 1<br>0.8 |

```
                         TARGET RESEARCH GROUP INC.
                      SNEAKER ONLINE SURVEY (#103-23012)
```

Table 38

```
Q.375 FROM WHICH OTHER COMPANY(IES) OR BRAND(S) DID THE COMPANY THAT MAKES
THIS OFFER RECEIVE PERMISSION OR APPROVAL FROM IN ORDER TO MAKE THIS OFFER?
                  FILTER: Q.340 - NIKE BRAND/COMPANY
```

|                                               | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|-----------------------------------------------|-------------|----------------|-------------|
|                                               | -----       | -----          | -----       |
| BASE: TOTAL RESPONDENTS                       | 296         | 168            | 128         |
| STOCKX (NET)                                  | 29<br>9.8   | 17<br>10.1     | 12<br>9.4   |
| STOCKX                                        | 19<br>6.4   | 12<br>7.1      | 7<br>5.5    |
| STOCKX VAULT                                  | 3<br>1.0    | 3<br>1.8       | 0<br>0      |
| STOCKX VAULT NFT                              | 3<br>1.0    | 1<br>0.6       | 2<br>1.6    |
| VAULT                                         | 1<br>0.3    | 1<br>0.6       | 0<br>0      |
| VAULT NFT                                     | 1<br>0.3    | 0<br>0         | 1<br>0.8    |
| OTHER STOCKX MENTIONS                         | 2<br>0.7    | 0<br>0         | 2<br>1.6    |
| MISCELLANEOUS BRANDS                          |             |                |             |
| AMAZON                                        | 1<br>0.3    | 1<br>0.6       | 0<br>0      |
| ADIDAS                                        | 2<br>0.7    | 1<br>0.6       | 1<br>0.8    |
| NEW BALANCE                                   | 1<br>0.3    | 1<br>0.6       | 0<br>0      |
| PUMA                                          | 4<br>1.4    | 1<br>0.6       | 3<br>2.3    |
| OTHER MISCELLANEOUS BRANDS MENTIONS           | 1<br>0.3    | 1<br>0.6       | 0<br>0      |
| PRODUCT TYPE (NET)                            | 3<br>1.0    | 2<br>1.2       | 1<br>0.8    |
| SPORTING GOODS/EQUIPMENT (SUBNET)             | 1<br>0.3    | 0<br>0         | 1<br>0.8    |

```
                       TARGET RESEARCH GROUP INC.
                    SNEAKER ONLINE SURVEY (#103-23012)
```

Table 38

```
Q.375 FROM WHICH OTHER COMPANY(IES) OR BRAND(S) DID THE COMPANY THAT MAKES
THIS OFFER RECEIVE PERMISSION OR APPROVAL FROM IN ORDER TO MAKE THIS OFFER?
                    FILTER: Q.340 - NIKE BRAND/COMPANY
```

|                                                              | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|--------------------------------------------------------------|-------|-------|-------|
|                                                              | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS                                       | 296   | 168   | 128   |
|                                                              |       |       |       |
| OTHER SPORTING GOODS/EQUIPMENT MENTIONS                       | 1     | 0     | 1     |
|                                                              | 0.3   | 0     | 0.8   |
| MISCELLANEOUS PRODUCT TYPE                                    |       |       |       |
| NFTS                                                         | 2     | 2     | 0     |
|                                                              | 0.7   | 1.2   | 0     |
| MISCELLANEOUS                                                 |       |       |       |
| OTHER MISCELLANEOUS MENTIONS                                  | 5     | 1     | 4     |
|                                                              | 1.7   | 0.6   | 3.1   |
| DON'T KNOW/UNSURE (Q.375)                                     | 33    | 18    | 15    |
|                                                              | 11.1  | 10.7  | 11.7  |
| NO, IT DID NOT RECEIVE PERMISSION OR APPROVAL FROM ANOTHER COMPANY OR BRAND | 34    | 16    | 18    |
|                                                              | 11.5  | 9.5   | 14.1  |
| DON'T KNOW/UNSURE (Q.370)                                     | 104   | 62    | 42    |
|                                                              | 35.1  | 36.9  | 32.8  |

```
                    TARGET RESEARCH GROUP INC.
                    SNEAKER ONLINE SURVEY (#103-23012)
```

Table 39

```
Q.375 FROM WHICH OTHER COMPANY(IES) OR BRAND(S) DID THE COMPANY THAT MAKES
THIS OFFER RECEIVE PERMISSION OR APPROVAL FROM IN ORDER TO MAKE THIS OFFER?
               FILTER: Q.340 - STOCKX BRAND/COMPANY
```

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 168 | 85 | 83 |
| YES, IT DID RECEIVE PERMISSION OR | 86 | 43 | 43 |
| APPROVAL FROM ANOTHER COMPANY OR BRAND | 51.2 | 50.6 | 51.8 |
| BEN & JERRY'S (NET) | 37 | 21 | 16 |
|  | 22.0 | 24.7 | 19.3 |
| BEN & JERRY'S | 35 | 21 | 14 |
|  | 20.8 | 24.7 | 16.9 |
| BEN & JERRY'S CHUNKY DUNKY | 1 | 0 | 1 |
|  | 0.6 | 0 | 1.2 |
| CHUNKY DUNKY | 1 | 1 | 0 |
|  | 0.6 | 1.2 | 0 |
| OTHER BEN & JERRY'S MENTIONS | 1 | 0 | 1 |
|  | 0.6 | 0 | 1.2 |
| NIKE (NET) | 51 | 30 | 21 |
|  | 30.4 | 35.3 | 25.3 |
| SB (SUBNET) | 3 | 1 | 2 |
|  | 1.8 | 1.2 | 2.4 |
| NIKE SB | 1 | 0 | 1 |
|  | 0.6 | 0 | 1.2 |
| NIKE SB DUNK LOW | 1 | 1 | 0 |
|  | 0.6 | 1.2 | 0 |
| SB | 1 | 0 | 1 |
|  | 0.6 | 0 | 1.2 |
| MISCELLANEOUS NIKE |  |  |  |
| NIKE (UNSPEC) | 49 | 29 | 20 |
|  | 29.2 | 34.1 | 24.1 |
| DUNK LOW | 1 | 0 | 1 |
|  | 0.6 | 0 | 1.2 |
| LOW | 1 | 0 | 1 |
|  | 0.6 | 0 | 1.2 |

```
                          TARGET RESEARCH GROUP INC.
                       SNEAKER ONLINE SURVEY (#103-23012)
```

Table 39

```
Q.375 FROM WHICH OTHER COMPANY(IES) OR BRAND(S) DID THE COMPANY THAT MAKES
THIS OFFER RECEIVE PERMISSION OR APPROVAL FROM IN ORDER TO MAKE THIS OFFER?
             FILTER: Q.340 - STOCKX BRAND/COMPANY
```

|                                            | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|--------------------------------------------|-------------|----------------|-------------|
| BASE: TOTAL RESPONDENTS                    | 168         | 85             | 83          |
| STOCKX (NET)                               | 20<br>11.9  | 10<br>11.8     | 10<br>12.0  |
| STOCKX                                      | 16<br>9.5   | 9<br>10.6      | 7<br>8.4    |
| STOCKX VAULT NFT                            | 2<br>1.2    | 0<br>0         | 2<br>2.4    |
| VAULT                                       | 1<br>0.6    | 1<br>1.2       | 0<br>0      |
| VAULT NFT                                   | 1<br>0.6    | 0<br>0         | 1<br>1.2    |
| MISCELLANEOUS BRANDS                        |             |                |             |
| AMAZON                                      | 1<br>0.6    | 0<br>0         | 1<br>1.2    |
| PRODUCT TYPE (NET)                          | 2<br>1.2    | 0<br>0         | 2<br>2.4    |
| SPORTING GOODS/EQUIPMENT (SUBNET)           | 1<br>0.6    | 0<br>0         | 1<br>1.2    |
| OTHER SPORTING GOODS/EQUIPMENT MENTIONS     | 1<br>0.6    | 0<br>0         | 1<br>1.2    |
| MISCELLANEOUS PRODUCT TYPE                  |             |                |             |
| NFTS                                        | 1<br>0.6    | 0<br>0         | 1<br>1.2    |
| MISCELLANEOUS                               |             |                |             |
| OTHER MISCELLANEOUS MENTIONS                | 4<br>2.4    | 1<br>1.2       | 3<br>3.6    |
| DON'T KNOW/UNSURE (Q.375)                   | 11<br>6.5   | 6<br>7.1       | 5<br>6.0    |

```
                    TARGET RESEARCH GROUP INC.
                 SNEAKER ONLINE SURVEY (#103-23012)
```

Table 39

```
Q.375 FROM WHICH OTHER COMPANY(IES) OR BRAND(S) DID THE COMPANY THAT MAKES
THIS OFFER RECEIVE PERMISSION OR APPROVAL FROM IN ORDER TO MAKE THIS OFFER?
             FILTER: Q.340 - STOCKX BRAND/COMPANY
```

|                                                            | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|------------------------------------------------------------|-------------|----------------|-------------|
|                                                            | -----       | -----          | -----       |
| BASE: TOTAL RESPONDENTS                                     | 168         | 85             | 83          |
| NO, IT DID NOT RECEIVE PERMISSION OR APPROVAL FROM ANOTHER COMPANY OR BRAND | 18<br>10.7  | 8<br>9.4       | 10<br>12.0  |
| DON'T KNOW/UNSURE (Q.370)                                  | 64<br>38.1  | 34<br>40.0     | 30<br>36.1  |

TARGET RESEARCH GROUP INC.
SNEAKER ONLINE SURVEY (#103-23012)

Table 40

Q.376/Q.377 WHAT MAKES YOU SAY THAT THE COMPANY THAT MAKES THIS OFFER
RECEIVED PERMISSION OR APPROVAL FROM [INSERT COMPANY/BRAND MENTIONED AT Q.375]? / ANY OTHER REASON?

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
| YES, IT DID RECEIVE PERMISSION OR APPROVAL FROM ANOTHER COMPANY OR BRAND | 218 52.3 | 111 53.9 | 107 50.7 |
| MENTIONED COMPANY/BRAND AT Q.375 | 160 38.4 | 80 38.8 | 80 37.9 |
| APPEARS ON THE WEBSITE (NET) | 71 17.0 | 37 18.0 | 34 16.1 |
| WEBSITE LOCATION (SUBNET) | 3 0.7 | 2 1.0 | 1 0.5 |
| IT'S AT THE TOP/TOP OF THE SCREEN/PAGE/SAYS/SHOWS IT AT THE TOP | 1 0.2 | 1 0.5 | 0 0 |
| IT'S FIRST/THE FIRST ONE/FIRST NAME SHOWN/LISTED | 1 0.2 | 0 0 | 1 0.5 |
| OTHER WEBSITE LOCATION MENTIONS | 1 0.2 | 1 0.5 | 0 0 |
| WEBSITE EXECUTION (SUBNET) | 6 1.4 | 4 1.9 | 2 0.9 |
| CLEAR/CLEARLY SHOWN/STATED/IT IS CLEAR ON THE PAGE/SITE | 2 0.5 | 1 0.5 | 1 0.5 |
| PROMINENT/BIG/BOLD/STATED/SHOWN PROMINENTLY | 1 0.2 | 1 0.5 | 0 0 |
| OTHER WEBSITE EXECUTION MENTIONS | 3 0.7 | 2 1.0 | 1 0.5 |
| WEBSITE COPY (SUBNET) | 53 12.7 | 26 12.6 | 27 12.8 |
| NAME/BRAND NAME (SUB-SUBNET) | 18 4.3 | 12 5.8 | 6 2.8 |
| NIKE (SUB-SUB-SUBNET) | 3 0.7 | 3 1.5 | 0 0 |
| IT SAYS NIKE/NIKE NAME IS SHOWN | 3 0.7 | 3 1.5 | 0 0 |

TARGET RESEARCH GROUP INC.
SNEAKER ONLINE SURVEY (#103-23012)

Table 40

Q.376/Q.377 WHAT MAKES YOU SAY THAT THE COMPANY THAT MAKES THIS OFFER
RECEIVED PERMISSION OR APPROVAL FROM [INSERT COMPANY/BRAND MENTIONED AT Q.375]? / ANY OTHER REASON?

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
| BEN & JERRY'S (SUB-SUB-SUBNET) | 5 | 5 | 0 |
|  | 1.2 | 2.4 | 0 |
| IT SAYS BEN & JERRY'S/BEN & JERRY'S NAME IS SHOWN | 5 | 5 | 0 |
|  | 1.2 | 2.4 | 0 |
| MISCELLANEOUS NAME/BRAND NAME |  |  |  |
| SAYS/HAS THE NAME BRAND/SHOWS THE BRAND NAME (ON THE PAGE) | 12 | 6 | 6 |
|  | 2.9 | 2.9 | 2.8 |
| DESCRIPTION (SUB-SUBNET) | 33 | 13 | 20 |
|  | 7.9 | 6.3 | 9.5 |
| OWNERSHIP (SUB-SUB-SUBNET) | 6 | 2 | 4 |
|  | 1.4 | 1.0 | 1.9 |
| IT SAYS IT REPRESENTS OWNERSHIP/THE TOKEN REPRESENTS OWNERSHIP (OF THE PHYSICAL PRODUCT) | 4 | 1 | 3 |
|  | 1.0 | 0.5 | 1.4 |
| IT SAYS IT TRACKS PROOF OF OWNERSHIP | 3 | 1 | 2 |
|  | 0.7 | 0.5 | 0.9 |
| OTHER OWNERSHIP MENTIONS | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| VERIFICATION/AUTHENTICATION (SUB-SUB-SUBNET) | 12 | 4 | 8 |
|  | 2.9 | 1.9 | 3.8 |
| IT SAYS IT'S STOCKX VERIFIED | 2 | 1 | 1 |
|  | 0.5 | 0.5 | 0.5 |
| VERIFIED BY STOCKX'S AUTHENTICATION PROCESS | 3 | 1 | 2 |
|  | 0.7 | 0.5 | 0.9 |
| IT NEEDS TO BE AUTHENTICATED BY NIKE | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| OTHER VERIFICATION/ AUTHENTICATION MENTIONS | 7 | 2 | 5 |
|  | 1.7 | 1.0 | 2.4 |

```
                          TARGET RESEARCH GROUP INC.
                       SNEAKER ONLINE SURVEY (#103-23012)
```

Table 40

```
        Q.376/Q.377 WHAT MAKES YOU SAY THAT THE COMPANY THAT MAKES THIS OFFER
RECEIVED PERMISSION OR APPROVAL FROM [INSERT COMPANY/BRAND MENTIONED AT Q.375]? / ANY OTHER REASON?
```

|  |  | TEST |  |
| --- | --- | --- | --- |
|  | GRAND<br>TOTAL<br>----- | NIKE<br>SHOE<br>----- | CNTRL<br>TOKEN<br>----- |
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
| **MISCELLANEOUS DESCRIPTION** |  |  |  |
| THE DESCRIPTION/IT SAYS SO/IS<br>STATED IN THE DESCRIPTION | 16<br>3.8 | 8<br>3.9 | 8<br>3.8 |
| SAYS IT IS STORED/HELD THERE/<br>IN THE VAULT/STOCKX VAULT | 3<br>0.7 | 2<br>1.0 | 1<br>0.5 |
| OTHER DESCRIPTION MENTIONS | 2<br>0.5 | 0<br>0 | 2<br>0.9 |
| MISCELLANEOUS WEBSITE COPY |  |  |  |
| THE TITLE/IT SAYS SO/IS STATED<br>IN THE TITLE | 3<br>0.7 | 1<br>0.5 | 2<br>0.9 |
| IT'S IN THE NAME/IT SAYS SO/IS<br>STATED IN THE NAME | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| IT'S IN THE NAME/TITLE OF THE<br>PRODUCT/SHOE | 4<br>1.0 | 4<br>1.9 | 0<br>0 |
| OTHER MISCELLANEOUS WEBSITE<br>COPY MENTIONS | 2<br>0.5 | 1<br>0.5 | 1<br>0.5 |
| WEBSITE/PRODUCT VISUALS (SUBNET) | 13<br>3.1 | 9<br>4.4 | 4<br>1.9 |
| PRODUCT VISUALS (SUB-SUBNET) | 3<br>0.7 | 3<br>1.5 | 0<br>0 |
| NIKE PRODUCT VISUALS (SUB-SUB-<br>SUBNET) | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| HAS/SHOWS THE NIKE LOGO ON<br>THE SHOE/SNEAKER | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| MISCELLANEOUS PRODUCT VISUALS |  |  |  |
| HAS/SAYS THE NAME/BRAND NAME<br>ON THE PRODUCT/SHOE | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| OTHER MISCELLANEOUS PRODUCT<br>VISUALS MENTIONS | 1<br>0.2 | 1<br>0.5 | 0<br>0 |

```
                        TARGET RESEARCH GROUP INC.
                     SNEAKER ONLINE SURVEY (#103-23012)
```

Table 40

```
        Q.376/Q.377 WHAT MAKES YOU SAY THAT THE COMPANY THAT MAKES THIS OFFER
RECEIVED PERMISSION OR APPROVAL FROM [INSERT COMPANY/BRAND MENTIONED AT Q.375]? / ANY OTHER REASON?
```

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
| LOGO (SUB-SUBNET) | 7 | 5 | 2 |
|  | 1.7 | 2.4 | 0.9 |
| NIKE LOGO (SUB-SUB-SUBNET) | 4 | 3 | 1 |
|  | 1.0 | 1.5 | 0.5 |
| HAS/SHOWS THE NIKE LOGO/NIKE SYMBOL/EMBLEM | 2 | 1 | 1 |
|  | 0.5 | 0.5 | 0.5 |
| HAS/SHOWS THE SWOOSH | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| HAS/SHOWS THE TRADEMARK SWOOSH DESIGN | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| MISCELLANEOUS LOGO |  |  |  |
| THE LOGO/IT HAS/SHOWS THE LOGO/THE BRAND LOGO | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| AM FAMILIAR WITH/RECOGNIZE THE LOGO/HAVE SEEN THE LOGO BEFORE | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| OTHER MISCELLANEOUS LOGO MENTIONS | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| MISCELLANEOUS WEBSITE/PRODUCT VISUALS |  |  |  |
| IT'S ON THE TOKEN/TICKET/ PICTURED/PRINTED ON THE TOKEN/ TICKET | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| DESIGN/THE DESIGN/STYLE (UNSPEC) | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| COLOR/COLORS/COLOR SCHEME (UNSPEC) | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| OTHER MISCELLANEOUS WEBSITE/ PRODUCT VISUALS MENTIONS | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |

```
                            TARGET RESEARCH GROUP INC.
                          SNEAKER ONLINE SURVEY (#103-23012)
```

Table 40

```
        Q.376/Q.377 WHAT MAKES YOU SAY THAT THE COMPANY THAT MAKES THIS OFFER
     RECEIVED PERMISSION OR APPROVAL FROM [INSERT COMPANY/BRAND MENTIONED AT Q.375]? / ANY OTHER REASON?
```

|  |  | TEST |  |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
| **MISCELLANEOUS APPEARS ON THE WEBSITE** |  |  |  |
| IT'S SAYS SO/IT IS STATED/LISTED/ | 5 | 4 | 1 |
| SHOWN/THAT'S WHAT IT SAYS (ON THE | 1.2 | 1.9 | 0.5 |
| PAGE/SCREEN) (UNSPEC) |  |  |  |
| IT'S THE SITE/WEBSITE | 2 | 2 | 0 |
|  | 0.5 | 1.0 | 0 |
| PRODUCT RELATED (NET) | 15 | 7 | 8 |
|  | 3.6 | 3.4 | 3.8 |
| PRODUCT ATTRIBUTES (SUBNET) | 6 | 4 | 2 |
|  | 1.4 | 1.9 | 0.9 |
| SHOE/SNEAKER COLOR/DESIGN IS | 4 | 2 | 2 |
| INSPIRED BY/BASED ON THEIR ICE | 1.0 | 1.0 | 0.9 |
| CREAM/ON BEN & JERRY'S ICE CREAM |  |  |  |
| OTHER PRODUCT ATTRIBUTES MENTIONS | 2 | 2 | 0 |
|  | 0.5 | 1.0 | 0 |
| PRODUCT BRAND/MANUFACTURER (SUBNET) | 8 | 3 | 5 |
|  | 1.9 | 1.5 | 2.4 |
| NIKE PRODUCT (SUB-SUBNET) | 7 | 3 | 4 |
|  | 1.7 | 1.5 | 1.9 |
| IT'S A NIKE PRODUCT/NIKE MAKES/ | 2 | 1 | 1 |
| MANUFACTURES THE PRODUCT | 0.5 | 0.5 | 0.5 |
| IT'S A NIKE SHOE/SNEAKER/NIKE | 4 | 1 | 3 |
| MAKES/MANUFACTURES THE SHOE/ | 1.0 | 0.5 | 1.4 |
| SNEAKER |  |  |  |
| NIKE IS INVOLVED IN THE NFT | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| NIKE IS THE ONE WHO HAD IT | 1 | 0 | 1 |
| FIRST | 0.2 | 0 | 0.5 |

```
                              TARGET RESEARCH GROUP INC.
                           SNEAKER ONLINE SURVEY (#103-23012)
```

Table 40

```
         Q.376/Q.377 WHAT MAKES YOU SAY THAT THE COMPANY THAT MAKES THIS OFFER
   RECEIVED PERMISSION OR APPROVAL FROM [INSERT COMPANY/BRAND MENTIONED AT Q.375]? / ANY OTHER REASON?
```

|  |  | TEST |  |
| --- | --- | --- | --- |
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
| MISCELLANEOUS PRODUCT BRAND/MANUFACTURER |  |  |  |
| IT'S THE BRAND/MAKER/ MANUFACTURER OF THE PRODUCT/ SHOE/THAT'S WHO MAKE THE PRODUCT | 1 0.2 | 0 0 | 1 0.5 |
| OTHER MISCELLANEOUS PRODUCT BRAND/MANUFACTURER MENTIONS | 1 0.2 | 1 0.5 | 0 0 |
| MISCELLANEOUS PRODUCT RELATED |  |  |  |
| OTHER MISCELLANEOUS PRODUCT RELATED MENTIONS | 1 0.2 | 0 0 | 1 0.5 |
| BRAND HERITAGE/REPUTATION (NET) | 9 2.2 | 5 2.4 | 4 1.9 |
| NIKE BRAND HERITAGE/REPUTATION (SUBNET) | 1 0.2 | 1 0.5 | 0 0 |
| NIKE IS IT'S OWN BRAND | 1 0.2 | 1 0.5 | 0 0 |
| MISCELLANEOUS BRAND HERITAGE/REPUTATION |  |  |  |
| IT'S A GOOD BRAND/I LIKE THE BRAND | 4 1.0 | 3 1.5 | 1 0.5 |
| RELIABLE/TRUSTWORTHY BRAND | 1 0.2 | 0 0 | 1 0.5 |
| GOOD SERVICE/BRAND OFFERS/ PROVIDES GOOD SERVICE/SERVICES/ HELPFUL/USEFUL SERVICES | 1 0.2 | 0 0 | 1 0.5 |
| OTHER MISCELLANEOUS BRAND HERITAGE/REPUTATION MENTIONS | 3 0.7 | 1 0.5 | 2 0.9 |
| BRAND RELATIONSHIP/AFFILIATION (NET) | 54 12.9 | 32 15.5 | 22 10.4 |
| BRAND COLLABORATION (SUBNET) | 10 2.4 | 7 3.4 | 3 1.4 |

```
                           TARGET RESEARCH GROUP INC.
                        SNEAKER ONLINE SURVEY (#103-23012)
```

Table 40

```
        Q.376/Q.377 WHAT MAKES YOU SAY THAT THE COMPANY THAT MAKES THIS OFFER
RECEIVED PERMISSION OR APPROVAL FROM [INSERT COMPANY/BRAND MENTIONED AT Q.375]? / ANY OTHER REASON?
```

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
| COLLABORATION WITH NIKE (SUB-SUBNET) | 2<br>0.5 | 0<br>0 | 2<br>0.9 |
| SNEAKER COLLAB WITH NIKE | 1<br>0.2 | 0<br>0 | 1<br>0.5 |
| THEY PARTNERED WITH NIKE (ON THE SHOE) | 1<br>0.2 | 0<br>0 | 1<br>0.5 |
| MISCELLANEOUS BRAND COLLABORATION | | | |
| IT'S A COLLAB/COLLABORATION (UNSPEC) | 5<br>1.2 | 4<br>1.9 | 1<br>0.5 |
| SNEAKER COLLAB/COLLABORATION | 1<br>0.2 | 0<br>0 | 1<br>0.5 |
| IT'S A PARTNERSHIP/PARTNERSHIP BETWEEN BRANDS/THEY ARE PARTNERS | 3<br>0.7 | 2<br>1.0 | 1<br>0.5 |
| OTHER MISCELLANEOUS BRAND COLLABORATION MENTIONS | 3<br>0.7 | 3<br>1.5 | 0<br>0 |
| BRAND SPONSORSHIP (SUBNET) | 3<br>0.7 | 1<br>0.5 | 2<br>0.9 |
| OTHER BRAND SPONSORSHIP MENTIONS | 3<br>0.7 | 1<br>0.5 | 2<br>0.9 |
| BRAND PROMOTION/MARKETING (SUBNET) | 4<br>1.0 | 4<br>1.9 | 0<br>0 |
| HELPS NIKE'S PROMOTION | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| NIKE HAS BEEN KNOWN TO USE THEIR SYMBOL AS ADVERTISEMENT TO SELL PRODUCTS/MAKE PRODUCTS POPULAR | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| OTHER BRAND PROMOTION/MARKETING MENTIONS | 3<br>0.7 | 3<br>1.5 | 0<br>0 |
| BRAND SALES (SUBNET) | 9<br>2.2 | 3<br>1.5 | 6<br>2.8 |

```
                        TARGET RESEARCH GROUP INC.
                      SNEAKER ONLINE SURVEY (#103-23012)
```

Table 40

```
          Q.376/Q.377 WHAT MAKES YOU SAY THAT THE COMPANY THAT MAKES THIS OFFER
   RECEIVED PERMISSION OR APPROVAL FROM [INSERT COMPANY/BRAND MENTIONED AT Q.375]? / ANY OTHER REASON?
```

|                                                                                      | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|--------------------------------------------------------------------------------------|-------------|----------------|-------------|
|                                                                                      | -----       | -----          | -----       |
| BASE: TOTAL RESPONDENTS                                                               | 417         | 206            | 211         |
| IT'S ON THEIR WEBSITE/PLATFORM/ BEING OFFERED/SOLD ON THEIR WEBSITE                   | 4<br>1.0    | 2<br>1.0       | 2<br>0.9    |
| NIKE OFFERS IT/NIKES OFFERS THAT PRODUCT                                              | 1<br>0.2    | 0<br>0         | 1<br>0.5    |
| OTHER BRAND SALES MENTIONS                                                            | 4<br>1.0    | 1<br>0.5       | 3<br>1.4    |
| BRAND AUTHORIZATION (SUBNET)                                                          | 30<br>7.2   | 18<br>8.7      | 12<br>5.7   |
| THEY HAVE PERMISSION/LICENSING RIGHTS/WOULD BE ILLEGAL/WOULD CAUSE A LAWSUIT IF THEY DIDN'T HAVE PERMISSION/AUTHORIZATION | 16<br>3.8 | 8<br>3.9 | 8<br>3.8 |
| WITHOUT APPROVAL IT WOULD BE COPYRIGHT INFRINGEMENT                                   | 2<br>0.5    | 1<br>0.5       | 1<br>0.5    |
| HAD TO SELL PRODUCTS SUCH AS THIS FROM NIKE                                           | 1<br>0.2    | 1<br>0.5       | 0<br>0      |
| NIKE HOLDS THE RIGHTS TO THE DESIGN OF THE SNEAKERS                                   | 1<br>0.2    | 1<br>0.5       | 0<br>0      |
| THEY HAD TO HAVE APPROVAL/ PERMISSION FROM NIKE (TO USE THEIR NAME)                   | 6<br>1.4    | 2<br>1.0       | 4<br>1.9    |
| NIKE IS OK WITH IT                                                                    | 1<br>0.2    | 0<br>0         | 1<br>0.5    |
| BEN & JERRY'S GAVE NIKE THE APPROVAL OF THE DESIGN                                    | 1<br>0.2    | 1<br>0.5       | 0<br>0      |
| THEY APPROVED THE DESIGN FOR NIKE TO DESIGN THE NFT                                   | 1<br>0.2    | 1<br>0.5       | 0<br>0      |
| OTHER BRAND AUTHORIZATION MENTIONS                                                    | 8<br>1.9    | 7<br>3.4       | 1<br>0.5    |

TARGET RESEARCH GROUP INC.
SNEAKER ONLINE SURVEY (#103-23012)

Table 40

Q.376/Q.377 WHAT MAKES YOU SAY THAT THE COMPANY THAT MAKES THIS OFFER
RECEIVED PERMISSION OR APPROVAL FROM [INSERT COMPANY/BRAND MENTIONED AT Q.375]? / ANY OTHER REASON?

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
| **MISCELLANEOUS BRAND RELATIONSHIP/AFFILIATION** |  |  |  |
| OTHER MISCELLANEOUS BRAND RELATIONSHIP/AFFILIATION MENTIONS | 4 / 1.0 | 2 / 1.0 | 2 / 0.9 |
| PRIOR EXPERIENCE/KNOWLEDGE (NET) | 2 / 0.5 | 0 / 0 | 2 / 0.9 |
| I'VE SEEN IT/SEEN IT BEFORE/HAVE SEEN AN AD FOR IT | 1 / 0.2 | 0 / 0 | 1 / 0.5 |
| OTHER PRIOR EXPERIENCE/KNOWLEDGE MENTIONS | 1 / 0.2 | 0 / 0 | 1 / 0.5 |
| **MISCELLANEOUS** |  |  |  |
| JUST THINK SO/WHAT I FIGURED/ ASSUMED (UNSPEC) | 6 / 1.4 | 1 / 0.5 | 5 / 2.4 |
| IT'S OBVIOUS | 3 / 0.7 | 2 / 1.0 | 1 / 0.5 |
| NIKE/IT'S NIKE (UNSPEC) | 1 / 0.2 | 1 / 0.5 | 0 / 0 |
| UNIQUE/INNOVATIVE | 1 / 0.2 | 1 / 0.5 | 0 / 0 |
| OTHER MISCELLANEOUS MENTIONS | 11 / 2.6 | 4 / 1.9 | 7 / 3.3 |
| DON'T KNOW/UNSURE (Q.376/Q.377) | 29 / 7.0 | 17 / 8.3 | 12 / 5.7 |
| DON'T KNOW/UNSURE (Q.375) | 58 / 13.9 | 31 / 15.0 | 27 / 12.8 |
| NO, IT DID NOT RECEIVE PERMISSION OR APPROVAL FROM ANOTHER COMPANY OR BRAND | 57 / 13.7 | 20 / 9.7 | 37 / 17.5 |
| DON'T KNOW/UNSURE (Q.370) | 142 / 34.1 | 75 / 36.4 | 67 / 31.8 |

```
                            TARGET RESEARCH GROUP INC.
                            SNEAKER ONLINE SURVEY (#103-23012)
```

Table 41

```
                   Q.376/Q.377 WHAT MAKES YOU SAY THAT THE COMPANY
            THAT MAKES THIS OFFER RECEIVED PERMISSION OR APPROVAL FROM NIKE? / ANY OTHER REASON?
```

|  |  | TEST |  |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
| MENTIONED NIKE AT Q.375 | 94 | 51 | 43 |
|  | 22.5 | 24.8 | 20.4 |
| APPEARS ON THE WEBSITE (NET) | 30 | 18 | 12 |
|  | 7.2 | 8.7 | 5.7 |
| WEBSITE LOCATION (SUBNET) | 2 | 1 | 1 |
|  | 0.5 | 0.5 | 0.5 |
| IT'S AT THE TOP/TOP OF THE SCREEN/PAGE/SAYS/SHOWS IT AT THE TOP | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| IT'S FIRST/THE FIRST ONE/FIRST NAME SHOWN/LISTED | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| WEBSITE EXECUTION (SUBNET) | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| CLEAR/CLEARLY SHOWN/STATED/IT IS CLEAR ON THE PAGE/SITE | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| WEBSITE COPY (SUBNET) | 18 | 10 | 8 |
|  | 4.3 | 4.9 | 3.8 |
| NAME/BRAND NAME (SUB-SUBNET) | 8 | 5 | 3 |
|  | 1.9 | 2.4 | 1.4 |
| NIKE (SUB-SUB-SUBNET) | 3 | 3 | 0 |
|  | 0.7 | 1.5 | 0 |
| IT SAYS NIKE/NIKE NAME IS SHOWN | 3 | 3 | 0 |
|  | 0.7 | 1.5 | 0 |
| MISCELLANEOUS NAME/BRAND NAME |  |  |  |
| SAYS/HAS THE NAME BRAND/SHOWS THE BRAND NAME (ON THE PAGE) | 5 | 2 | 3 |
|  | 1.2 | 1.0 | 1.4 |
| DESCRIPTION (SUB-SUBNET) | 10 | 5 | 5 |
|  | 2.4 | 2.4 | 2.4 |
| OWNERSHIP (SUB-SUB-SUBNET) | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |

```
                    TARGET RESEARCH GROUP INC.
                  SNEAKER ONLINE SURVEY (#103-23012)
```

Table 41

```
                  Q.376/Q.377 WHAT MAKES YOU SAY THAT THE COMPANY
       THAT MAKES THIS OFFER RECEIVED PERMISSION OR APPROVAL FROM NIKE? / ANY OTHER REASON?
```

|  |  | TEST | |
| --- | --- | --- | --- |
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
| IT SAYS IT REPRESENTS OWNERSHIP/THE TOKEN REPRESENTS OWNERSHIP (OF THE PHYSICAL PRODUCT) | 1 / 0.2 | 1 / 0.5 | 0 / 0 |
| VERIFICATION/AUTHENTICATION (SUB-SUB-SUBNET) | 5 / 1.2 | 3 / 1.5 | 2 / 0.9 |
| VERIFIED BY STOCKX'S AUTHENTICATION PROCESS | 1 / 0.2 | 1 / 0.5 | 0 / 0 |
| IT NEEDS TO BE AUTHENTICATED BY NIKE | 1 / 0.2 | 1 / 0.5 | 0 / 0 |
| OTHER VERIFICATION/ AUTHENTICATION MENTIONS | 3 / 0.7 | 1 / 0.5 | 2 / 0.9 |
| MISCELLANEOUS DESCRIPTION |  |  |  |
| THE DESCRIPTION/IT SAYS SO/IS STATED IN THE DESCRIPTION | 3 / 0.7 | 1 / 0.5 | 2 / 0.9 |
| OTHER DESCRIPTION MENTIONS | 1 / 0.2 | 0 / 0 | 1 / 0.5 |
| MISCELLANEOUS WEBSITE COPY |  |  |  |
| IT'S IN THE NAME/TITLE OF THE PRODUCT/SHOE | 1 / 0.2 | 1 / 0.5 | 0 / 0 |
| WEBSITE/PRODUCT VISUALS (SUBNET) | 7 / 1.7 | 5 / 2.4 | 2 / 0.9 |
| PRODUCT VISUALS (SUB-SUBNET) | 1 / 0.2 | 1 / 0.5 | 0 / 0 |
| NIKE PRODUCT VISUALS (SUB-SUB-SUBNET) | 1 / 0.2 | 1 / 0.5 | 0 / 0 |
| HAS/SHOWS THE NIKE LOGO ON THE SHOE/SNEAKER | 1 / 0.2 | 1 / 0.5 | 0 / 0 |
| LOGO (SUB-SUBNET) | 6 / 1.4 | 4 / 1.9 | 2 / 0.9 |

```
                          TARGET RESEARCH GROUP INC.
                       SNEAKER ONLINE SURVEY (#103-23012)
```

Table 41

```
                  Q.376/Q.377 WHAT MAKES YOU SAY THAT THE COMPANY
          THAT MAKES THIS OFFER RECEIVED PERMISSION OR APPROVAL FROM NIKE? / ANY OTHER REASON?


                                                        TEST
                                               GRAND    NIKE   CNTRL
                                               TOTAL    SHOE   TOKEN
                                               -----    -----  -----

           BASE: TOTAL RESPONDENTS               417    206     211


                NIKE LOGO (SUB-SUB-SUBNET)         4      3       1
                                                 1.0    1.5     0.5

                   HAS/SHOWS THE NIKE LOGO/NIKE    2      1       1
                   SYMBOL/EMBLEM                 0.5    0.5     0.5

                   HAS/SHOWS THE SWOOSH           1      1       0
                                                 0.2    0.5       0

                   HAS/SHOWS THE TRADEMARK        1      1       0
                   SWOOSH DESIGN                 0.2    0.5       0

                MISCELLANEOUS LOGO

                   THE LOGO/IT HAS/SHOWS THE      1      1       0
                   LOGO/THE BRAND LOGO           0.2    0.5       0

                   AM FAMILIAR WITH/RECOGNIZE     1      0       1
                   THE LOGO/HAVE SEEN THE LOGO   0.2      0     0.5
                   BEFORE

                MISCELLANEOUS APPEARS ON THE WEBSITE

                   IT'S SAYS SO/IT IS STATED/LISTED/   4      3       1
                   SHOWN/THAT'S WHAT IT SAYS (ON THE  1.0    1.5     0.5
                   PAGE/SCREEN) (UNSPEC)

                PRODUCT RELATED (NET)             7      3       4
                                                 1.7    1.5     1.9

                   PRODUCT BRAND/MANUFACTURER (SUBNET)  7      3       4
                                                      1.7    1.5     1.9

                      NIKE PRODUCT (SUB-SUBNET)    6      3       3
                                                 1.4    1.5     1.4

                         IT'S A NIKE PRODUCT/NIKE MAKES/   2      1       1
                         MANUFACTURES THE PRODUCT        0.5    0.5     0.5

                         IT'S A NIKE SHOE/SNEAKER/NIKE     4      1       3
                         MAKES/MANUFACTURES THE SHOE/     1.0    0.5     1.4
                         SNEAKER

                         NIKE IS INVOLVED IN THE NFT       1      1       0
                                                         0.2    0.5       0
```

```
                           TARGET RESEARCH GROUP INC.
                         SNEAKER ONLINE SURVEY (#103-23012)
```

Table 41

```
                    Q.376/Q.377 WHAT MAKES YOU SAY THAT THE COMPANY
          THAT MAKES THIS OFFER RECEIVED PERMISSION OR APPROVAL FROM NIKE? / ANY OTHER REASON?
```

|                                                                       | GRAND TOTAL ----- | TEST NIKE SHOE ----- | CNTRL TOKEN ----- |
|-----------------------------------------------------------------------|-------|-------|-------|
| BASE: TOTAL RESPONDENTS                                                | 417   | 206   | 211   |
| **MISCELLANEOUS PRODUCT BRAND/MANUFACTURER**                          |       |       |       |
| IT'S THE BRAND/MAKER/ MANUFACTURER OF THE PRODUCT/ SHOE/THAT'S WHO MAKE THE PRODUCT | 1 0.2 | 0 0 | 1 0.5 |
| BRAND HERITAGE/REPUTATION (NET)                                        | 5 1.2 | 4 1.9 | 1 0.5 |
| NIKE BRAND HERITAGE/REPUTATION (SUBNET)                                | 1 0.2 | 1 0.5 | 0 0 |
| NIKE IS IT'S OWN BRAND                                                 | 1 0.2 | 1 0.5 | 0 0 |
| **MISCELLANEOUS BRAND HERITAGE/REPUTATION**                           |       |       |       |
| IT'S A GOOD BRAND/I LIKE THE BRAND                                     | 3 0.7 | 2 1.0 | 1 0.5 |
| GOOD SERVICE/BRAND OFFERS/ PROVIDES GOOD SERVICE/SERVICES/ HELPFUL/USEFUL SERVICES | 1 0.2 | 0 0 | 1 0.5 |
| OTHER MISCELLANEOUS BRAND HERITAGE/REPUTATION MENTIONS                 | 1 0.2 | 1 0.5 | 0 0 |
| BRAND RELATIONSHIP/AFFILIATION (NET)                                   | 31 7.4 | 19 9.2 | 12 5.7 |
| BRAND COLLABORATION (SUBNET)                                           | 4 1.0 | 2 1.0 | 2 0.9 |
| COLLABORATION WITH NIKE (SUB- SUBNET)                                  | 1 0.2 | 0 0 | 1 0.5 |
| THEY PARTNERED WITH NIKE (ON THE SHOE)                                 | 1 0.2 | 0 0 | 1 0.5 |
| **MISCELLANEOUS BRAND COLLABORATION**                                 |       |       |       |
| IT'S A COLLAB/COLLABORATION (UNSPEC)                                   | 1 0.2 | 1 0.5 | 0 0 |

```
                              TARGET RESEARCH GROUP INC.
                           SNEAKER ONLINE SURVEY (#103-23012)
```

Table 41

```
                    Q.376/Q.377 WHAT MAKES YOU SAY THAT THE COMPANY
           THAT MAKES THIS OFFER RECEIVED PERMISSION OR APPROVAL FROM NIKE? / ANY OTHER REASON?
```

|  |  | TEST |  |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
| SNEAKER COLLAB/COLLABORATION | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| IT'S A PARTNERSHIP/PARTNERSHIP BETWEEN BRANDS/THEY ARE PARTNERS | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| OTHER MISCELLANEOUS BRAND COLLABORATION MENTIONS | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| BRAND SPONSORSHIP (SUBNET) | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| OTHER BRAND SPONSORSHIP MENTIONS | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| BRAND PROMOTION/MARKETING (SUBNET) | 3 | 3 | 0 |
|  | 0.7 | 1.5 | 0 |
| HELPS NIKE'S PROMOTION | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| NIKE HAS BEEN KNOWN TO USE THEIR SYMBOL AS ADVERTISEMENT TO SELL PRODUCTS/MAKE PRODUCTS POPULAR | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| OTHER BRAND PROMOTION/MARKETING MENTIONS | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| BRAND SALES (SUBNET) | 2 | 1 | 1 |
|  | 0.5 | 0.5 | 0.5 |
| IT'S ON THEIR WEBSITE/PLATFORM/ BEING OFFERED/SOLD ON THEIR WEBSITE | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| NIKE OFFERS IT/NIKES OFFERS THAT PRODUCT | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| BRAND AUTHORIZATION (SUBNET) | 22 | 12 | 10 |
|  | 5.3 | 5.8 | 4.7 |

TARGET RESEARCH GROUP INC.
SNEAKER ONLINE SURVEY (#103-23012)

Table 41

Q.376/Q.377 WHAT MAKES YOU SAY THAT THE COMPANY
THAT MAKES THIS OFFER RECEIVED PERMISSION OR APPROVAL FROM NIKE? / ANY OTHER REASON?

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
| THEY HAVE PERMISSION/LICENSING RIGHTS/WOULD BE ILLEGAL/WOULD CAUSE A LAWSUIT IF THEY DIDN'T HAVE PERMISSION/AUTHORIZATION | 11 2.6 | 6 2.9 | 5 2.4 |
| WITHOUT APPROVAL IT WOULD BE COPYRIGHT INFRINGEMENT | 2 0.5 | 1 0.5 | 1 0.5 |
| HAD TO SELL PRODUCTS SUCH AS THIS FROM NIKE | 1 0.2 | 1 0.5 | 0 0 |
| NIKE HOLDS THE RIGHTS TO THE DESIGN OF THE SNEAKERS | 1 0.2 | 1 0.5 | 0 0 |
| THEY HAD TO HAVE APPROVAL/ PERMISSION FROM NIKE (TO USE THEIR NAME) | 6 1.4 | 2 1.0 | 4 1.9 |
| NIKE IS OK WITH IT | 1 0.2 | 0 0 | 1 0.5 |
| BEN & JERRY'S GAVE NIKE THE APPROVAL OF THE DESIGN | 1 0.2 | 1 0.5 | 0 0 |
| OTHER BRAND AUTHORIZATION MENTIONS | 2 0.5 | 2 1.0 | 0 0 |
| MISCELLANEOUS BRAND RELATIONSHIP/AFFILIATION | | | |
| OTHER MISCELLANEOUS BRAND RELATIONSHIP/AFFILIATION MENTIONS | 1 0.2 | 0 0 | 1 0.5 |
| MISCELLANEOUS | | | |
| JUST THINK SO/WHAT I FIGURED/ ASSUMED (UNSPEC) | 3 0.7 | 1 0.5 | 2 0.9 |
| IT'S OBVIOUS | 1 0.2 | 1 0.5 | 0 0 |
| NIKE/IT'S NIKE (UNSPEC) | 1 0.2 | 1 0.5 | 0 0 |
| OTHER MISCELLANEOUS MENTIONS | 3 0.7 | 2 1.0 | 1 0.5 |

```
                    TARGET RESEARCH GROUP INC.
                    SNEAKER ONLINE SURVEY (#103-23012)
```

Table 41

```
                Q.376/Q.377 WHAT MAKES YOU SAY THAT THE COMPANY
        THAT MAKES THIS OFFER RECEIVED PERMISSION OR APPROVAL FROM NIKE? / ANY OTHER REASON?
```

|                                         | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|-----------------------------------------|-------|------|-------|
| BASE: TOTAL RESPONDENTS                 | 417   | 206  | 211   |
| DON'T KNOW/UNSURE (Q.376/Q.377)         | 18    | 7    | 11    |
|                                         | 4.3   | 3.4  | 5.2   |
| NO MENTION OF NIKE AT Q.750             | 323   | 155  | 168   |
|                                         | 77.5  | 75.2 | 79.6  |

```
                          TARGET RESEARCH GROUP INC.
                        SNEAKER ONLINE SURVEY (#103-23012)
```

Table 42

```
                   Q.376/Q.377 WHAT MAKES YOU SAY THAT THE COMPANY
          THAT MAKES THIS OFFER RECEIVED PERMISSION OR APPROVAL FROM STOCKX? / ANY OTHER REASON?
```

|  |  | TEST |  |
| --- | --- | --- | --- |
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
| MENTIONED STOCKX AT Q.375 | 37 | 19 | 18 |
|  | 8.9 | 9.2 | 8.5 |
| APPEARS ON THE WEBSITE (NET) | 18 | 8 | 10 |
|  | 4.3 | 3.9 | 4.7 |
| WEBSITE EXECUTION (SUBNET) | 3 | 3 | 0 |
|  | 0.7 | 1.5 | 0 |
| CLEAR/CLEARLY SHOWN/STATED/IT IS CLEAR ON THE PAGE/SITE | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| OTHER WEBSITE EXECUTION MENTIONS | 2 | 2 | 0 |
|  | 0.5 | 1.0 | 0 |
| WEBSITE COPY (SUBNET) | 14 | 4 | 10 |
|  | 3.4 | 1.9 | 4.7 |
| DESCRIPTION (SUB-SUBNET) | 14 | 4 | 10 |
|  | 3.4 | 1.9 | 4.7 |
| OWNERSHIP (SUB-SUB-SUBNET) | 4 | 1 | 3 |
|  | 1.0 | 0.5 | 1.4 |
| IT SAYS IT REPRESENTS OWNERSHIP/THE TOKEN REPRESENTS OWNERSHIP (OF THE PHYSICAL PRODUCT) | 2 | 0 | 2 |
|  | 0.5 | 0 | 0.9 |
| IT SAYS IT TRACKS PROOF OF OWNERSHIP | 3 | 1 | 2 |
|  | 0.7 | 0.5 | 0.9 |
| VERIFICATION/AUTHENTICATION (SUB-SUB-SUBNET) | 7 | 1 | 6 |
|  | 1.7 | 0.5 | 2.8 |
| IT SAYS IT'S STOCKX VERIFIED | 2 | 1 | 1 |
|  | 0.5 | 0.5 | 0.5 |
| VERIFIED BY STOCKX'S AUTHENTICATION PROCESS | 2 | 0 | 2 |
|  | 0.5 | 0 | 0.9 |
| OTHER VERIFICATION/ AUTHENTICATION MENTIONS | 3 | 0 | 3 |
|  | 0.7 | 0 | 1.4 |

```
                              TARGET RESEARCH GROUP INC.
                            SNEAKER ONLINE SURVEY (#103-23012)
```

Table 42

```
                    Q.376/Q.377 WHAT MAKES YOU SAY THAT THE COMPANY
          THAT MAKES THIS OFFER RECEIVED PERMISSION OR APPROVAL FROM STOCKX? / ANY OTHER REASON?
```

| | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
| | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
| | | | |
| **MISCELLANEOUS DESCRIPTION** | | | |
| THE DESCRIPTION/IT SAYS SO/IS STATED IN THE DESCRIPTION | 3 0.7 | 1 0.5 | 2 0.9 |
| SAYS IT IS STORED/HELD THERE/ IN THE VAULT/STOCKX VAULT | 2 0.5 | 1 0.5 | 1 0.5 |
| OTHER DESCRIPTION MENTIONS | 1 0.2 | 0 0 | 1 0.5 |
| WEBSITE/PRODUCT VISUALS (SUBNET) | 2 0.5 | 2 1.0 | 0 0 |
| PRODUCT VISUALS (SUB-SUBNET) | 1 0.2 | 1 0.5 | 0 0 |
| **MISCELLANEOUS PRODUCT VISUALS** | | | |
| HAS/SAYS THE NAME/BRAND NAME ON THE PRODUCT/SHOE | 1 0.2 | 1 0.5 | 0 0 |
| LOGO (SUB-SUBNET) | 1 0.2 | 1 0.5 | 0 0 |
| **MISCELLANEOUS LOGO** | | | |
| OTHER MISCELLANEOUS LOGO MENTIONS | 1 0.2 | 1 0.5 | 0 0 |
| **MISCELLANEOUS APPEARS ON THE WEBSITE** | | | |
| IT'S THE SITE/WEBSITE | 2 0.5 | 2 1.0 | 0 0 |
| BRAND HERITAGE/REPUTATION (NET) | 1 0.2 | 0 0 | 1 0.5 |
| **MISCELLANEOUS BRAND HERITAGE/REPUTATION** | | | |
| OTHER MISCELLANEOUS BRAND HERITAGE/REPUTATION MENTIONS | 1 0.2 | 0 0 | 1 0.5 |
| BRAND RELATIONSHIP/AFFILIATION (NET) | 9 2.2 | 5 2.4 | 4 1.9 |

```
                    TARGET RESEARCH GROUP INC.
                  SNEAKER ONLINE SURVEY (#103-23012)
```

Table 42

```
              Q.376/Q.377 WHAT MAKES YOU SAY THAT THE COMPANY
    THAT MAKES THIS OFFER RECEIVED PERMISSION OR APPROVAL FROM STOCKX? / ANY OTHER REASON?
```

|  |  | TEST |  |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
|  |  |  |  |
| BRAND COLLABORATION (SUBNET) | 2 | 2 | 0 |
|  | 0.5 | 1.0 | 0 |
| MISCELLANEOUS BRAND COLLABORATION |  |  |  |
| IT'S A COLLAB/COLLABORATION (UNSPEC) | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| IT'S A PARTNERSHIP/PARTNERSHIP BETWEEN BRANDS/THEY ARE PARTNERS | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| BRAND SPONSORSHIP (SUBNET) | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| OTHER BRAND SPONSORSHIP MENTIONS | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| BRAND PROMOTION/MARKETING (SUBNET) | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| OTHER BRAND PROMOTION/MARKETING MENTIONS | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| BRAND SALES (SUBNET) | 3 | 1 | 2 |
|  | 0.7 | 0.5 | 0.9 |
| IT'S ON THEIR WEBSITE/PLATFORM/ BEING OFFERED/SOLD ON THEIR WEBSITE | 2 | 1 | 1 |
|  | 0.5 | 0.5 | 0.5 |
| OTHER BRAND SALES MENTIONS | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| BRAND AUTHORIZATION (SUBNET) | 3 | 2 | 1 |
|  | 0.7 | 1.0 | 0.5 |
| THEY HAVE PERMISSION/LICENSING RIGHTS/WOULD BE ILLEGAL/WOULD CAUSE A LAWSUIT IF THEY DIDN'T HAVE PERMISSION/AUTHORIZATION | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| OTHER BRAND AUTHORIZATION MENTIONS | 2 | 2 | 0 |
|  | 0.5 | 1.0 | 0 |

```
                              TARGET RESEARCH GROUP INC.
                              SNEAKER ONLINE SURVEY (#103-23012)
```

Table 42

```
                    Q.376/Q.377 WHAT MAKES YOU SAY THAT THE COMPANY
          THAT MAKES THIS OFFER RECEIVED PERMISSION OR APPROVAL FROM STOCKX? / ANY OTHER REASON?
```

|                                         | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|-----------------------------------------|-------------|----------------|-------------|
|                                         | -----       | -----          | -----       |
| BASE: TOTAL RESPONDENTS                 | 417         | 206            | 211         |
|                                         |             |                |             |
| MISCELLANEOUS                           |             |                |             |
|                                         |             |                |             |
| IT'S OBVIOUS                            | 1           | 0              | 1           |
|                                         | 0.2         | 0              | 0.5         |
|                                         |             |                |             |
| OTHER MISCELLANEOUS MENTIONS            | 1           | 0              | 1           |
|                                         | 0.2         | 0              | 0.5         |
|                                         |             |                |             |
| DON'T KNOW/UNSURE (Q.376/Q.377)         | 8           | 6              | 2           |
|                                         | 1.9         | 2.9            | 0.9         |
|                                         |             |                |             |
| NO MENTION OF STOCKX AT Q.750           | 380         | 187            | 193         |
|                                         | 91.1        | 90.8           | 91.5        |

TARGET RESEARCH GROUP INC.
SNEAKER ONLINE SURVEY (#103-23012)

Table 43

Q.376/Q.377 WHAT MAKES YOU SAY THAT THE COMPANY THAT MAKES THIS OFFER
RECEIVED PERMISSION OR APPROVAL FROM [INSERT COMPANY/BRAND MENTIONED AT Q.375]? / ANY OTHER REASON?
FILTER: Q.340 – NIKE BRAND/COMPANY

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 296 | 168 | 128 |
| YES, IT DID RECEIVE PERMISSION OR APPROVAL FROM ANOTHER COMPANY OR BRAND | 158 53.4 | 90 53.6 | 68 53.1 |
| MENTIONED COMPANY/BRAND AT Q.375 | 125 42.2 | 72 42.9 | 53 41.4 |
| APPEARS ON THE WEBSITE (NET) | 53 17.9 | 32 19.0 | 21 16.4 |
| WEBSITE LOCATION (SUBNET) | 2 0.7 | 2 1.2 | 0 0 |
| IT'S AT THE TOP/TOP OF THE SCREEN/PAGE/SAYS/SHOWS IT AT THE TOP | 1 0.3 | 1 0.6 | 0 0 |
| OTHER WEBSITE LOCATION MENTIONS | 1 0.3 | 1 0.6 | 0 0 |
| WEBSITE EXECUTION (SUBNET) | 3 1.0 | 2 1.2 | 1 0.8 |
| OTHER WEBSITE EXECUTION MENTIONS | 3 1.0 | 2 1.2 | 1 0.8 |
| WEBSITE COPY (SUBNET) | 41 13.9 | 23 13.7 | 18 14.1 |
| NAME/BRAND NAME (SUB-SUBNET) | 17 5.7 | 11 6.5 | 6 4.7 |
| NIKE (SUB-SUB-SUBNET) | 3 1.0 | 3 1.8 | 0 0 |
| IT SAYS NIKE/NIKE NAME IS SHOWN | 3 1.0 | 3 1.8 | 0 0 |
| BEN & JERRY'S (SUB-SUB-SUBNET) | 5 1.7 | 5 3.0 | 0 0 |
| IT SAYS BEN & JERRY'S/BEN & JERRY'S NAME IS SHOWN | 5 1.7 | 5 3.0 | 0 0 |

```
                          TARGET RESEARCH GROUP INC.
                        SNEAKER ONLINE SURVEY (#103-23012)
```

Table 43

```
              Q.376/Q.377 WHAT MAKES YOU SAY THAT THE COMPANY THAT MAKES THIS OFFER
         RECEIVED PERMISSION OR APPROVAL FROM [INSERT COMPANY/BRAND MENTIONED AT Q.375]? / ANY OTHER REASON?
                            FILTER: Q.340 - NIKE BRAND/COMPANY
```

|                                                                       | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|-----------------------------------------------------------------------|-------------|----------------|-------------|
| BASE: TOTAL RESPONDENTS                                               | 296         | 168            | 128         |
|                                                                       |             |                |             |
| MISCELLANEOUS NAME/BRAND NAME                                         |             |                |             |
| SAYS/HAS THE NAME BRAND/SHOWS THE BRAND NAME (ON THE PAGE)            | 11 3.7      | 5 3.0          | 6 4.7       |
| DESCRIPTION (SUB-SUBNET)                                              | 24 8.1      | 12 7.1         | 12 9.4      |
| OWNERSHIP (SUB-SUB-SUBNET)                                            | 4 1.4       | 2 1.2          | 2 1.6       |
| IT SAYS IT REPRESENTS OWNERSHIP/THE TOKEN REPRESENTS OWNERSHIP (OF THE PHYSICAL PRODUCT) | 3 1.0 | 1 0.6 | 2 1.6 |
| IT SAYS IT TRACKS PROOF OF OWNERSHIP                                  | 2 0.7       | 1 0.6          | 1 0.8       |
| OTHER OWNERSHIP MENTIONS                                              | 1 0.3       | 1 0.6          | 0 0         |
| VERIFICATION/AUTHENTICATION (SUB-SUB-SUBNET)                          | 9 3.0       | 4 2.4          | 5 3.9       |
| IT SAYS IT'S STOCKX VERIFIED                                          | 2 0.7       | 1 0.6          | 1 0.8       |
| VERIFIED BY STOCKX'S AUTHENTICATION PROCESS                          | 2 0.7       | 1 0.6          | 1 0.8       |
| IT NEEDS TO BE AUTHENTICATED BY NIKE                                  | 1 0.3       | 1 0.6          | 0 0         |
| OTHER VERIFICATION/ AUTHENTICATION MENTIONS                          | 5 1.7       | 2 1.2          | 3 2.3       |
| MISCELLANEOUS DESCRIPTION                                             |             |                |             |
| THE DESCRIPTION/IT SAYS SO/IS STATED IN THE DESCRIPTION              | 13 4.4      | 7 4.2          | 6 4.7       |
| SAYS IT IS STORED/HELD THERE/ IN THE VAULT/STOCKX VAULT             | 3 1.0       | 2 1.2          | 1 0.8       |

```
                              TARGET RESEARCH GROUP INC.
                          SNEAKER ONLINE SURVEY (#103-23012)
```

Table 43

```
            Q.376/Q.377 WHAT MAKES YOU SAY THAT THE COMPANY THAT MAKES THIS OFFER
      RECEIVED PERMISSION OR APPROVAL FROM [INSERT COMPANY/BRAND MENTIONED AT Q.375]? / ANY OTHER REASON?
                          FILTER: Q.340 - NIKE BRAND/COMPANY
```

|  |  | TEST |  |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 296 | 168 | 128 |
| OTHER DESCRIPTION MENTIONS | 1 | 0 | 1 |
|  | 0.3 | 0 | 0.8 |
| MISCELLANEOUS WEBSITE COPY |  |  |  |
| THE TITLE/IT SAYS SO/IS STATED IN THE TITLE | 2 | 1 | 1 |
|  | 0.7 | 0.6 | 0.8 |
| IT'S IN THE NAME/IT SAYS SO/IS STATED IN THE NAME | 1 | 1 | 0 |
|  | 0.3 | 0.6 | 0 |
| IT'S IN THE NAME/TITLE OF THE PRODUCT/SHOE | 3 | 3 | 0 |
|  | 1.0 | 1.8 | 0 |
| OTHER MISCELLANEOUS WEBSITE COPY MENTIONS | 1 | 1 | 0 |
|  | 0.3 | 0.6 | 0 |
| WEBSITE/PRODUCT VISUALS (SUBNET) | 9 | 7 | 2 |
|  | 3.0 | 4.2 | 1.6 |
| PRODUCT VISUALS (SUB-SUBNET) | 2 | 2 | 0 |
|  | 0.7 | 1.2 | 0 |
| NIKE PRODUCT VISUALS (SUB-SUB-SUBNET) | 1 | 1 | 0 |
|  | 0.3 | 0.6 | 0 |
| HAS/SHOWS THE NIKE LOGO ON THE SHOE/SNEAKER | 1 | 1 | 0 |
|  | 0.3 | 0.6 | 0 |
| MISCELLANEOUS PRODUCT VISUALS |  |  |  |
| HAS/SAYS THE NAME/BRAND NAME ON THE PRODUCT/SHOE | 1 | 1 | 0 |
|  | 0.3 | 0.6 | 0 |
| LOGO (SUB-SUBNET) | 5 | 4 | 1 |
|  | 1.7 | 2.4 | 0.8 |
| NIKE LOGO (SUB-SUB-SUBNET) | 3 | 3 | 0 |
|  | 1.0 | 1.8 | 0 |
| HAS/SHOWS THE NIKE LOGO/NIKE SYMBOL/EMBLEM | 1 | 1 | 0 |
|  | 0.3 | 0.6 | 0 |

```
                         TARGET RESEARCH GROUP INC.
                    SNEAKER ONLINE SURVEY (#103-23012)
```

Table 43

```
         Q.376/Q.377 WHAT MAKES YOU SAY THAT THE COMPANY THAT MAKES THIS OFFER
RECEIVED PERMISSION OR APPROVAL FROM [INSERT COMPANY/BRAND MENTIONED AT Q.375]? / ANY OTHER REASON?
                    FILTER: Q.340 - NIKE BRAND/COMPANY
```

|  |  | TEST |  |
| --- | --- | --- | --- |
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 296 | 168 | 128 |
|  |  |  |  |
| HAS/SHOWS THE SWOOSH | 1 | 1 | 0 |
|  | 0.3 | 0.6 | 0 |
| HAS/SHOWS THE TRADEMARK SWOOSH DESIGN | 1 | 1 | 0 |
|  | 0.3 | 0.6 | 0 |
| MISCELLANEOUS LOGO |  |  |  |
| THE LOGO/IT HAS/SHOWS THE LOGO/THE BRAND LOGO | 1 | 1 | 0 |
|  | 0.3 | 0.6 | 0 |
| AM FAMILIAR WITH/RECOGNIZE THE LOGO/HAVE SEEN THE LOGO BEFORE | 1 | 0 | 1 |
|  | 0.3 | 0 | 0.8 |
| MISCELLANEOUS WEBSITE/PRODUCT VISUALS |  |  |  |
| DESIGN/THE DESIGN/STYLE (UNSPEC) | 1 | 0 | 1 |
|  | 0.3 | 0 | 0.8 |
| COLOR/COLORS/COLOR SCHEME (UNSPEC) | 1 | 1 | 0 |
|  | 0.3 | 0.6 | 0 |
| OTHER MISCELLANEOUS WEBSITE/ PRODUCT VISUALS MENTIONS | 1 | 0 | 1 |
|  | 0.3 | 0 | 0.8 |
| MISCELLANEOUS APPEARS ON THE WEBSITE |  |  |  |
| IT'S SAYS SO/IT IS STATED/LISTED/ SHOWN/THAT'S WHAT IT SAYS (ON THE PAGE/SCREEN) (UNSPEC) | 3 | 3 | 0 |
|  | 1.0 | 1.8 | 0 |
| IT'S THE SITE/WEBSITE | 2 | 2 | 0 |
|  | 0.7 | 1.2 | 0 |
| PRODUCT RELATED (NET) | 12 | 7 | 5 |
|  | 4.1 | 4.2 | 3.9 |
| PRODUCT ATTRIBUTES (SUBNET) | 5 | 4 | 1 |
|  | 1.7 | 2.4 | 0.8 |
| SHOE/SNEAKER COLOR/DESIGN IS INSPIRED BY/BASED ON THEIR ICE CREAM/ON BEN & JERRY'S ICE CREAM | 3 | 2 | 1 |
|  | 1.0 | 1.2 | 0.8 |

```
                          TARGET RESEARCH GROUP INC.
                          SNEAKER ONLINE SURVEY (#103-23012)
```

Table 43

```
         Q.376/Q.377 WHAT MAKES YOU SAY THAT THE COMPANY THAT MAKES THIS OFFER
RECEIVED PERMISSION OR APPROVAL FROM [INSERT COMPANY/BRAND MENTIONED AT Q.375]? / ANY OTHER REASON?
                          FILTER: Q.340 - NIKE BRAND/COMPANY
```

|                                                              | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|--------------------------------------------------------------|-------------|----------------|-------------|
| BASE: TOTAL RESPONDENTS                                      | 296         | 168            | 128         |
| OTHER PRODUCT ATTRIBUTES MENTIONS                           | 2<br>0.7    | 2<br>1.2       | 0<br>0      |
| PRODUCT BRAND/MANUFACTURER (SUBNET)                         | 6<br>2.0    | 3<br>1.8       | 3<br>2.3    |
| NIKE PRODUCT (SUB-SUBNET)                                   | 5<br>1.7    | 3<br>1.8       | 2<br>1.6    |
| IT'S A NIKE PRODUCT/NIKE MAKES/<br>MANUFACTURES THE PRODUCT | 1<br>0.3    | 1<br>0.6       | 0<br>0      |
| IT'S A NIKE SHOE/SNEAKER/NIKE<br>MAKES/MANUFACTURES THE SHOE/<br>SNEAKER | 2<br>0.7 | 1<br>0.6 | 1<br>0.8 |
| NIKE IS INVOLVED IN THE NFT                                 | 1<br>0.3    | 1<br>0.6       | 0<br>0      |
| NIKE IS THE ONE WHO HAD IT<br>FIRST                        | 1<br>0.3    | 0<br>0         | 1<br>0.8    |
| MISCELLANEOUS PRODUCT BRAND/MANUFACTURER                   |             |                |             |
| IT'S THE BRAND/MAKER/<br>MANUFACTURER OF THE PRODUCT/<br>SHOE/THAT'S WHO MAKE THE<br>PRODUCT | 1<br>0.3 | 0<br>0 | 1<br>0.8 |
| OTHER MISCELLANEOUS PRODUCT<br>BRAND/MANUFACTURER MENTIONS | 1<br>0.3    | 1<br>0.6       | 0<br>0      |
| MISCELLANEOUS PRODUCT RELATED                              |             |                |             |
| OTHER MISCELLANEOUS PRODUCT<br>RELATED MENTIONS           | 1<br>0.3    | 0<br>0         | 1<br>0.8    |
| BRAND HERITAGE/REPUTATION (NET)                           | 6<br>2.0    | 4<br>2.4       | 2<br>1.6    |
| MISCELLANEOUS BRAND HERITAGE/REPUTATION                   |             |                |             |
| IT'S A GOOD BRAND/I LIKE THE<br>BRAND                     | 4<br>1.4    | 3<br>1.8       | 1<br>0.8    |

```
                           TARGET RESEARCH GROUP INC.
                        SNEAKER ONLINE SURVEY (#103-23012)
```

Table 43

```
          Q.376/Q.377 WHAT MAKES YOU SAY THAT THE COMPANY THAT MAKES THIS OFFER
RECEIVED PERMISSION OR APPROVAL FROM [INSERT COMPANY/BRAND MENTIONED AT Q.375]? / ANY OTHER REASON?
                         FILTER: Q.340 - NIKE BRAND/COMPANY
```

|  |  | TEST |  |
| --- | --- | --- | --- |
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 296 | 168 | 128 |
| GOOD SERVICE/BRAND OFFERS/ PROVIDES GOOD SERVICE/SERVICES/ HELPFUL/USEFUL SERVICES | 1 0.3 | 0 0 | 1 0.8 |
| OTHER MISCELLANEOUS BRAND HERITAGE/REPUTATION MENTIONS | 2 0.7 | 1 0.6 | 1 0.8 |
| BRAND RELATIONSHIP/AFFILIATION (NET) | 46 15.5 | 30 17.9 | 16 12.5 |
| BRAND COLLABORATION (SUBNET) | 9 3.0 | 7 4.2 | 2 1.6 |
| COLLABORATION WITH NIKE (SUB-SUBNET) | 2 0.7 | 0 0 | 2 1.6 |
| SNEAKER COLLAB WITH NIKE | 1 0.3 | 0 0 | 1 0.8 |
| THEY PARTNERED WITH NIKE (ON THE SHOE) | 1 0.3 | 0 0 | 1 0.8 |
| MISCELLANEOUS BRAND COLLABORATION |  |  |  |
| IT'S A COLLAB/COLLABORATION (UNSPEC) | 4 1.4 | 4 2.4 | 0 0 |
| SNEAKER COLLAB/COLLABORATION | 1 0.3 | 0 0 | 1 0.8 |
| IT'S A PARTNERSHIP/PARTNERSHIP BETWEEN BRANDS/THEY ARE PARTNERS | 3 1.0 | 2 1.2 | 1 0.8 |
| OTHER MISCELLANEOUS BRAND COLLABORATION MENTIONS | 3 1.0 | 3 1.8 | 0 0 |
| BRAND SPONSORSHIP (SUBNET) | 2 0.7 | 1 0.6 | 1 0.8 |
| OTHER BRAND SPONSORSHIP MENTIONS | 2 0.7 | 1 0.6 | 1 0.8 |

TARGET RESEARCH GROUP INC.
SNEAKER ONLINE SURVEY (#103-23012)

Table 43

Q.376/Q.377 WHAT MAKES YOU SAY THAT THE COMPANY THAT MAKES THIS OFFER
RECEIVED PERMISSION OR APPROVAL FROM [INSERT COMPANY/BRAND MENTIONED AT Q.375]? / ANY OTHER REASON?
FILTER: Q.340 - NIKE BRAND/COMPANY

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 296 | 168 | 128 |
| BRAND PROMOTION/MARKETING (SUBNET) | 3 | 3 | 0 |
|  | 1.0 | 1.8 | 0 |
| HELPS NIKE'S PROMOTION | 1 | 1 | 0 |
|  | 0.3 | 0.6 | 0 |
| NIKE HAS BEEN KNOWN TO USE THEIR SYMBOL AS ADVERTISEMENT TO SELL PRODUCTS/MAKE PRODUCTS POPULAR | 1 | 1 | 0 |
|  | 0.3 | 0.6 | 0 |
| OTHER BRAND PROMOTION/MARKETING MENTIONS | 2 | 2 | 0 |
|  | 0.7 | 1.2 | 0 |
| BRAND SALES (SUBNET) | 6 | 3 | 3 |
|  | 2.0 | 1.8 | 2.3 |
| IT'S ON THEIR WEBSITE/PLATFORM/ BEING OFFERED/SOLD ON THEIR WEBSITE | 3 | 2 | 1 |
|  | 1.0 | 1.2 | 0.8 |
| NIKE OFFERS IT/NIKES OFFERS THAT PRODUCT | 1 | 0 | 1 |
|  | 0.3 | 0 | 0.8 |
| OTHER BRAND SALES MENTIONS | 2 | 1 | 1 |
|  | 0.7 | 0.6 | 0.8 |
| BRAND AUTHORIZATION (SUBNET) | 27 | 17 | 10 |
|  | 9.1 | 10.1 | 7.8 |
| THEY HAVE PERMISSION/LICENSING RIGHTS/WOULD BE ILLEGAL/WOULD CAUSE A LAWSUIT IF THEY DIDN'T HAVE PERMISSION/AUTHORIZATION | 14 | 7 | 7 |
|  | 4.7 | 4.2 | 5.5 |
| WITHOUT APPROVAL IT WOULD BE COPYRIGHT INFRINGEMENT | 2 | 1 | 1 |
|  | 0.7 | 0.6 | 0.8 |
| HAD TO SELL PRODUCTS SUCH AS THIS FROM NIKE | 1 | 1 | 0 |
|  | 0.3 | 0.6 | 0 |
| NIKE HOLDS THE RIGHTS TO THE DESIGN OF THE SNEAKERS | 1 | 1 | 0 |
|  | 0.3 | 0.6 | 0 |

TARGET RESEARCH GROUP INC.
SNEAKER ONLINE SURVEY (#103-23012)

Table 43

Q.376/Q.377 WHAT MAKES YOU SAY THAT THE COMPANY THAT MAKES THIS OFFER
RECEIVED PERMISSION OR APPROVAL FROM [INSERT COMPANY/BRAND MENTIONED AT Q.375]? / ANY OTHER REASON?
FILTER: Q.340 - NIKE BRAND/COMPANY

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 296 | 168 | 128 |
| THEY HAD TO HAVE APPROVAL/ PERMISSION FROM NIKE (TO USE THEIR NAME) | 5 1.7 | 2 1.2 | 3 2.3 |
| BEN & JERRY'S GAVE NIKE THE APPROVAL OF THE DESIGN | 1 0.3 | 1 0.6 | 0 0 |
| THEY APPROVED THE DESIGN FOR NIKE TO DESIGN THE NFT | 1 0.3 | 1 0.6 | 0 0 |
| OTHER BRAND AUTHORIZATION MENTIONS | 8 2.7 | 7 4.2 | 1 0.8 |
| MISCELLANEOUS BRAND RELATIONSHIP/AFFILIATION |  |  |  |
| OTHER MISCELLANEOUS BRAND RELATIONSHIP/AFFILIATION MENTIONS | 4 1.4 | 2 1.2 | 2 1.6 |
| PRIOR EXPERIENCE/KNOWLEDGE (NET) | 2 0.7 | 0 0 | 2 1.6 |
| I'VE SEEN IT/SEEN IT BEFORE/HAVE SEEN AN AD FOR IT | 1 0.3 | 0 0 | 1 0.8 |
| OTHER PRIOR EXPERIENCE/KNOWLEDGE MENTIONS | 1 0.3 | 0 0 | 1 0.8 |
| MISCELLANEOUS |  |  |  |
| JUST THINK SO/WHAT I FIGURED/ ASSUMED (UNSPEC) | 5 1.7 | 1 0.6 | 4 3.1 |
| IT'S OBVIOUS | 1 0.3 | 1 0.6 | 0 0 |
| NIKE/IT'S NIKE (UNSPEC) | 1 0.3 | 1 0.6 | 0 0 |
| UNIQUE/INNOVATIVE | 1 0.3 | 1 0.6 | 0 0 |
| OTHER MISCELLANEOUS MENTIONS | 8 2.7 | 4 2.4 | 4 3.1 |

```
                      TARGET RESEARCH GROUP INC.
                      SNEAKER ONLINE SURVEY (#103-23012)
```

Table 43

```
         Q.376/Q.377 WHAT MAKES YOU SAY THAT THE COMPANY THAT MAKES THIS OFFER
RECEIVED PERMISSION OR APPROVAL FROM [INSERT COMPANY/BRAND MENTIONED AT Q.375]? / ANY OTHER REASON?
                      FILTER: Q.340 - NIKE BRAND/COMPANY
```

|  |  | TEST |  |
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 296 | 168 | 128 |
| DON'T KNOW/UNSURE (Q.376/Q.377) | 28 | 16 | 12 |
|  | 9.5 | 9.5 | 9.4 |
| DON'T KNOW/UNSURE (Q.375) | 33 | 18 | 15 |
|  | 11.1 | 10.7 | 11.7 |
| NO, IT DID NOT RECEIVE PERMISSION OR APPROVAL FROM ANOTHER COMPANY OR BRAND | 34 | 16 | 18 |
|  | 11.5 | 9.5 | 14.1 |
| DON'T KNOW/UNSURE (Q.370) | 104 | 62 | 42 |
|  | 35.1 | 36.9 | 32.8 |

```
                    TARGET RESEARCH GROUP INC.
                  SNEAKER ONLINE SURVEY (#103-23012)
```

Table 44

```
          Q.376/Q.377 WHAT MAKES YOU SAY THAT THE COMPANY THAT MAKES THIS OFFER
    RECEIVED PERMISSION OR APPROVAL FROM [INSERT COMPANY/BRAND MENTIONED AT Q.375]? / ANY OTHER REASON?
                     FILTER: Q.340 - STOCKX BRAND/COMPANY
```

|                                                                              | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|------------------------------------------------------------------------------|-------------|----------------|-------------|
| BASE: TOTAL RESPONDENTS                                                       | 168         | 85             | 83          |
| YES, IT DID RECEIVE PERMISSION OR APPROVAL FROM ANOTHER COMPANY OR BRAND      | 86<br>51.2  | 43<br>50.6     | 43<br>51.8  |
| MENTIONED COMPANY/BRAND AT Q.375                                              | 75<br>44.6  | 37<br>43.5     | 38<br>45.8  |
| APPEARS ON THE WEBSITE (NET)                                                  | 38<br>22.6  | 21<br>24.7     | 17<br>20.5  |
| WEBSITE LOCATION (SUBNET)                                                     | 3<br>1.8    | 2<br>2.4       | 1<br>1.2    |
| IT'S AT THE TOP/TOP OF THE SCREEN/PAGE/SAYS/SHOWS IT AT THE TOP               | 1<br>0.6    | 1<br>1.2       | 0<br>0      |
| IT'S FIRST/THE FIRST ONE/FIRST NAME SHOWN/LISTED                             | 1<br>0.6    | 0<br>0         | 1<br>1.2    |
| OTHER WEBSITE LOCATION MENTIONS                                               | 1<br>0.6    | 1<br>1.2       | 0<br>0      |
| WEBSITE EXECUTION (SUBNET)                                                    | 3<br>1.8    | 2<br>2.4       | 1<br>1.2    |
| CLEAR/CLEARLY SHOWN/STATED/IT IS CLEAR ON THE PAGE/SITE                       | 2<br>1.2    | 1<br>1.2       | 1<br>1.2    |
| PROMINENT/BIG/BOLD/STATED/SHOWN PROMINENTLY                                   | 1<br>0.6    | 1<br>1.2       | 0<br>0      |
| WEBSITE COPY (SUBNET)                                                         | 27<br>16.1  | 13<br>15.3     | 14<br>16.9  |
| NAME/BRAND NAME (SUB-SUBNET)                                                  | 8<br>4.8    | 6<br>7.1       | 2<br>2.4    |
| BEN & JERRY'S (SUB-SUB-SUBNET)                                                | 2<br>1.2    | 2<br>2.4       | 0<br>0      |
| IT SAYS BEN & JERRY'S/BEN & JERRY'S NAME IS SHOWN                             | 2<br>1.2    | 2<br>2.4       | 0<br>0      |

```
                         TARGET RESEARCH GROUP INC.
                       SNEAKER ONLINE SURVEY (#103-23012)
```

Table 44

```
          Q.376/Q.377 WHAT MAKES YOU SAY THAT THE COMPANY THAT MAKES THIS OFFER
    RECEIVED PERMISSION OR APPROVAL FROM [INSERT COMPANY/BRAND MENTIONED AT Q.375]? / ANY OTHER REASON?
                        FILTER: Q.340 - STOCKX BRAND/COMPANY
```

|  |  | TEST |  |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 168 | 85 | 83 |

MISCELLANEOUS NAME/BRAND NAME

| | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
| SAYS/HAS THE NAME BRAND/SHOWS THE BRAND NAME (ON THE PAGE) | 6<br>3.6 | 4<br>4.7 | 2<br>2.4 |
| DESCRIPTION (SUB-SUBNET) | 17<br>10.1 | 6<br>7.1 | 11<br>13.3 |
| OWNERSHIP (SUB-SUB-SUBNET) | 4<br>2.4 | 2<br>2.4 | 2<br>2.4 |
| IT SAYS IT REPRESENTS OWNERSHIP/THE TOKEN REPRESENTS OWNERSHIP (OF THE PHYSICAL PRODUCT) | 3<br>1.8 | 1<br>1.2 | 2<br>2.4 |
| IT SAYS IT TRACKS PROOF OF OWNERSHIP | 2<br>1.2 | 1<br>1.2 | 1<br>1.2 |
| OTHER OWNERSHIP MENTIONS | 1<br>0.6 | 1<br>1.2 | 0<br>0 |
| VERIFICATION/AUTHENTICATION (SUB-SUB-SUBNET) | 8<br>4.8 | 3<br>3.5 | 5<br>6.0 |
| IT SAYS IT'S STOCKX VERIFIED | 1<br>0.6 | 0<br>0 | 1<br>1.2 |
| VERIFIED BY STOCKX'S AUTHENTICATION PROCESS | 2<br>1.2 | 1<br>1.2 | 1<br>1.2 |
| IT NEEDS TO BE AUTHENTICATED BY NIKE | 1<br>0.6 | 1<br>1.2 | 0<br>0 |
| OTHER VERIFICATION/ AUTHENTICATION MENTIONS | 5<br>3.0 | 2<br>2.4 | 3<br>3.6 |

MISCELLANEOUS DESCRIPTION

| | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
| THE DESCRIPTION/IT SAYS SO/IS STATED IN THE DESCRIPTION | 6<br>3.6 | 2<br>2.4 | 4<br>4.8 |
| SAYS IT IS STORED/HELD THERE/ IN THE VAULT/STOCKX VAULT | 3<br>1.8 | 2<br>2.4 | 1<br>1.2 |

TARGET RESEARCH GROUP INC.
SNEAKER ONLINE SURVEY (#103-23012)

Table 44

Q.376/Q.377 WHAT MAKES YOU SAY THAT THE COMPANY THAT MAKES THIS OFFER
RECEIVED PERMISSION OR APPROVAL FROM [INSERT COMPANY/BRAND MENTIONED AT Q.375]? / ANY OTHER REASON?
FILTER: Q.340 - STOCKX BRAND/COMPANY

|                                                    | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|----------------------------------------------------|-------------|----------------|-------------|
| BASE: TOTAL RESPONDENTS                            | 168         | 85             | 83          |
| OTHER DESCRIPTION MENTIONS                         | 2           | 0              | 2           |
|                                                    | 1.2         | 0              | 2.4         |
| MISCELLANEOUS WEBSITE COPY                         |             |                |             |
| THE TITLE/IT SAYS SO/IS STATED IN THE TITLE        | 1           | 0              | 1           |
|                                                    | 0.6         | 0              | 1.2         |
| IT'S IN THE NAME/TITLE OF THE PRODUCT/SHOE         | 2           | 2              | 0           |
|                                                    | 1.2         | 2.4            | 0           |
| OTHER MISCELLANEOUS WEBSITE COPY MENTIONS          | 2           | 1              | 1           |
|                                                    | 1.2         | 1.2            | 1.2         |
| WEBSITE/PRODUCT VISUALS (SUBNET)                   | 8           | 7              | 1           |
|                                                    | 4.8         | 8.2            | 1.2         |
| PRODUCT VISUALS (SUB-SUBNET)                       | 3           | 3              | 0           |
|                                                    | 1.8         | 3.5            | 0           |
| NIKE PRODUCT VISUALS (SUB-SUB-SUBNET)              | 1           | 1              | 0           |
|                                                    | 0.6         | 1.2            | 0           |
| HAS/SHOWS THE NIKE LOGO ON THE SHOE/SNEAKER        | 1           | 1              | 0           |
|                                                    | 0.6         | 1.2            | 0           |
| MISCELLANEOUS PRODUCT VISUALS                      |             |                |             |
| HAS/SAYS THE NAME/BRAND NAME ON THE PRODUCT/SHOE   | 1           | 1              | 0           |
|                                                    | 0.6         | 1.2            | 0           |
| OTHER MISCELLANEOUS PRODUCT VISUALS MENTIONS       | 1           | 1              | 0           |
|                                                    | 0.6         | 1.2            | 0           |
| LOGO (SUB-SUBNET)                                  | 3           | 3              | 0           |
|                                                    | 1.8         | 3.5            | 0           |
| NIKE LOGO (SUB-SUB-SUBNET)                         | 1           | 1              | 0           |
|                                                    | 0.6         | 1.2            | 0           |
| HAS/SHOWS THE SWOOSH                               | 1           | 1              | 0           |
|                                                    | 0.6         | 1.2            | 0           |

```
                              TARGET RESEARCH GROUP INC.
                           SNEAKER ONLINE SURVEY (#103-23012)
```

Table 44

```
        Q.376/Q.377 WHAT MAKES YOU SAY THAT THE COMPANY THAT MAKES THIS OFFER
    RECEIVED PERMISSION OR APPROVAL FROM [INSERT COMPANY/BRAND MENTIONED AT Q.375]? / ANY OTHER REASON?
                       FILTER: Q.340 - STOCKX BRAND/COMPANY


                                              TEST
                                     GRAND    NIKE   CNTRL
                                     TOTAL    SHOE   TOKEN
                                     -----    -----  -----

          BASE: TOTAL RESPONDENTS      168     85     83



             MISCELLANEOUS LOGO

                THE LOGO/IT HAS/SHOWS THE      1      1      0
                LOGO/THE BRAND LOGO          0.6    1.2      0

                OTHER MISCELLANEOUS LOGO      1      1      0
                MENTIONS                     0.6    1.2      0

             MISCELLANEOUS WEBSITE/PRODUCT VISUALS

                IT'S ON THE TOKEN/TICKET/     1      0      1
                PICTURED/PRINTED ON THE TOKEN/ 0.6    0    1.2
                TICKET

                COLOR/COLORS/COLOR SCHEME     1      1      0
                (UNSPEC)                     0.6    1.2      0

             MISCELLANEOUS APPEARS ON THE WEBSITE

                IT'S SAYS SO/IT IS STATED/LISTED/  4      3      1
                SHOWN/THAT'S WHAT IT SAYS (ON THE  2.4    3.5    1.2
                PAGE/SCREEN) (UNSPEC)

                IT'S THE SITE/WEBSITE         1      1      0
                                            0.6    1.2      0

          PRODUCT RELATED (NET)               9      4      5
                                            5.4    4.7    6.0

             PRODUCT ATTRIBUTES (SUBNET)      3      3      0
                                            1.8    3.5      0

                SHOE/SNEAKER COLOR/DESIGN IS  1      1      0
                INSPIRED BY/BASED ON THEIR ICE 0.6   1.2     0
                CREAM/ON BEN & JERRY'S ICE CREAM

                OTHER PRODUCT ATTRIBUTES MENTIONS  2      2      0
                                            1.2    2.4      0

             PRODUCT BRAND/MANUFACTURER (SUBNET)  6      1      5
                                            3.6    1.2    6.0

                NIKE PRODUCT (SUB-SUBNET)     5      1      4
                                            3.0    1.2    4.8
```

TARGET RESEARCH GROUP INC.
SNEAKER ONLINE SURVEY (#103-23012)

Table 44

Q.376/Q.377 WHAT MAKES YOU SAY THAT THE COMPANY THAT MAKES THIS OFFER
RECEIVED PERMISSION OR APPROVAL FROM [INSERT COMPANY/BRAND MENTIONED AT Q.375]? / ANY OTHER REASON?
FILTER: Q.340 - STOCKX BRAND/COMPANY

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 168 | 85 | 83 |
| IT'S A NIKE PRODUCT/NIKE MAKES/ MANUFACTURES THE PRODUCT | 1 0.6 | 0 0 | 1 1.2 |
| IT'S A NIKE SHOE/SNEAKER/NIKE MAKES/MANUFACTURES THE SHOE/ SNEAKER | 4 2.4 | 1 1.2 | 3 3.6 |
| NIKE IS THE ONE WHO HAD IT FIRST | 1 0.6 | 0 0 | 1 1.2 |
| MISCELLANEOUS PRODUCT BRAND/MANUFACTURER |  |  |  |
| IT'S THE BRAND/MAKER/ MANUFACTURER OF THE PRODUCT/ SHOE/THAT'S WHO MAKE THE PRODUCT | 1 0.6 | 0 0 | 1 1.2 |
| BRAND HERITAGE/REPUTATION (NET) | 3 1.8 | 3 3.5 | 0 0 |
| NIKE BRAND HERITAGE/REPUTATION (SUBNET) | 1 0.6 | 1 1.2 | 0 0 |
| NIKE IS IT'S OWN BRAND | 1 0.6 | 1 1.2 | 0 0 |
| MISCELLANEOUS BRAND HERITAGE/REPUTATION |  |  |  |
| IT'S A GOOD BRAND/I LIKE THE BRAND | 1 0.6 | 1 1.2 | 0 0 |
| OTHER MISCELLANEOUS BRAND HERITAGE/REPUTATION MENTIONS | 1 0.6 | 1 1.2 | 0 0 |
| BRAND RELATIONSHIP/AFFILIATION (NET) | 28 16.7 | 16 18.8 | 12 14.5 |
| BRAND COLLABORATION (SUBNET) | 6 3.6 | 4 4.7 | 2 2.4 |
| COLLABORATION WITH NIKE (SUB- SUBNET) | 1 0.6 | 0 0 | 1 1.2 |

```
                          TARGET RESEARCH GROUP INC.
                       SNEAKER ONLINE SURVEY (#103-23012)
```

Table 44

```
          Q.376/Q.377 WHAT MAKES YOU SAY THAT THE COMPANY THAT MAKES THIS OFFER
  RECEIVED PERMISSION OR APPROVAL FROM [INSERT COMPANY/BRAND MENTIONED AT Q.375]? / ANY OTHER REASON?
                         FILTER: Q.340 - STOCKX BRAND/COMPANY
```

|                                                          | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|----------------------------------------------------------|-------------|----------------|-------------|
| BASE: TOTAL RESPONDENTS                                  | 168         | 85             | 83          |
| SNEAKER COLLAB WITH NIKE                                  | 1<br>0.6    | 0<br>0         | 1<br>1.2    |
| MISCELLANEOUS BRAND COLLABORATION                        |             |                |             |
| IT'S A COLLAB/COLLABORATION (UNSPEC)                     | 2<br>1.2    | 1<br>1.2       | 1<br>1.2    |
| SNEAKER COLLAB/COLLABORATION                             | 1<br>0.6    | 0<br>0         | 1<br>1.2    |
| IT'S A PARTNERSHIP/PARTNERSHIP BETWEEN BRANDS/THEY ARE PARTNERS | 2<br>1.2 | 2<br>2.4 | 0<br>0 |
| OTHER MISCELLANEOUS BRAND COLLABORATION MENTIONS        | 2<br>1.2    | 2<br>2.4       | 0<br>0      |
| BRAND SPONSORSHIP (SUBNET)                               | 1<br>0.6    | 0<br>0         | 1<br>1.2    |
| OTHER BRAND SPONSORSHIP MENTIONS                        | 1<br>0.6    | 0<br>0         | 1<br>1.2    |
| BRAND PROMOTION/MARKETING (SUBNET)                      | 1<br>0.6    | 1<br>1.2       | 0<br>0      |
| OTHER BRAND PROMOTION/MARKETING MENTIONS               | 1<br>0.6    | 1<br>1.2       | 0<br>0      |
| BRAND SALES (SUBNET)                                     | 3<br>1.8    | 0<br>0         | 3<br>3.6    |
| IT'S ON THEIR WEBSITE/PLATFORM/ BEING OFFERED/SOLD ON THEIR WEBSITE | 1<br>0.6 | 0<br>0 | 1<br>1.2 |
| OTHER BRAND SALES MENTIONS                              | 2<br>1.2    | 0<br>0         | 2<br>2.4    |
| BRAND AUTHORIZATION (SUBNET)                            | 16<br>9.5   | 10<br>11.8     | 6<br>7.2    |

```
                              TARGET RESEARCH GROUP INC.
                            SNEAKER ONLINE SURVEY (#103-23012)
```

Table 44

```
              Q.376/Q.377 WHAT MAKES YOU SAY THAT THE COMPANY THAT MAKES THIS OFFER
      RECEIVED PERMISSION OR APPROVAL FROM [INSERT COMPANY/BRAND MENTIONED AT Q.375]? / ANY OTHER REASON?
                          FILTER: Q.340 - STOCKX BRAND/COMPANY
```

|  |  | TEST |  |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 168 | 85 | 83 |
|  |  |  |  |
| THEY HAVE PERMISSION/LICENSING | 9 | 5 | 4 |
| RIGHTS/WOULD BE ILLEGAL/WOULD | 5.4 | 5.9 | 4.8 |
| CAUSE A LAWSUIT IF THEY DIDN'T |  |  |  |
| HAVE PERMISSION/AUTHORIZATION |  |  |  |
|  |  |  |  |
| WITHOUT APPROVAL IT WOULD BE | 1 | 1 | 0 |
| COPYRIGHT INFRINGEMENT | 0.6 | 1.2 | 0 |
|  |  |  |  |
| HAD TO SELL PRODUCTS SUCH AS THIS | 1 | 1 | 0 |
| FROM NIKE | 0.6 | 1.2 | 0 |
|  |  |  |  |
| NIKE HOLDS THE RIGHTS TO THE | 1 | 1 | 0 |
| DESIGN OF THE SNEAKERS | 0.6 | 1.2 | 0 |
|  |  |  |  |
| THEY HAD TO HAVE APPROVAL/ | 3 | 1 | 2 |
| PERMISSION FROM NIKE (TO USE | 1.8 | 1.2 | 2.4 |
| THEIR NAME) |  |  |  |
|  |  |  |  |
| NIKE IS OK WITH IT | 1 | 0 | 1 |
|  | 0.6 | 0 | 1.2 |
|  |  |  |  |
| BEN & JERRY'S GAVE NIKE THE | 1 | 1 | 0 |
| APPROVAL OF THE DESIGN | 0.6 | 1.2 | 0 |
|  |  |  |  |
| THEY APPROVED THE DESIGN FOR NIKE | 1 | 1 | 0 |
| TO DESIGN THE NFT | 0.6 | 1.2 | 0 |
|  |  |  |  |
| OTHER BRAND AUTHORIZATION | 3 | 3 | 0 |
| MENTIONS | 1.8 | 3.5 | 0 |
|  |  |  |  |
| MISCELLANEOUS BRAND RELATIONSHIP/AFFILIATION |  |  |  |
|  |  |  |  |
| OTHER MISCELLANEOUS BRAND | 3 | 1 | 2 |
| RELATIONSHIP/AFFILIATION MENTIONS | 1.8 | 1.2 | 2.4 |
|  |  |  |  |
| PRIOR EXPERIENCE/KNOWLEDGE (NET) | 1 | 0 | 1 |
|  | 0.6 | 0 | 1.2 |
|  |  |  |  |
| OTHER PRIOR EXPERIENCE/KNOWLEDGE | 1 | 0 | 1 |
| MENTIONS | 0.6 | 0 | 1.2 |

```
                              TARGET RESEARCH GROUP INC.
                           SNEAKER ONLINE SURVEY (#103-23012)
```

Table 44

```
          Q.376/Q.377 WHAT MAKES YOU SAY THAT THE COMPANY THAT MAKES THIS OFFER
RECEIVED PERMISSION OR APPROVAL FROM [INSERT COMPANY/BRAND MENTIONED AT Q.375]? / ANY OTHER REASON?
                        FILTER: Q.340 - STOCKX BRAND/COMPANY
```

|  |  | TEST |  |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 168 | 85 | 83 |
| MISCELLANEOUS |  |  |  |
| JUST THINK SO/WHAT I FIGURED/ | 3 | 1 | 2 |
| ASSUMED (UNSPEC) | 1.8 | 1.2 | 2.4 |
| IT'S OBVIOUS | 3 | 2 | 1 |
|  | 1.8 | 2.4 | 1.2 |
| OTHER MISCELLANEOUS MENTIONS | 2 | 0 | 2 |
|  | 1.2 | 0 | 2.4 |
| DON'T KNOW/UNSURE (Q.376/Q.377) | 10 | 6 | 4 |
|  | 6.0 | 7.1 | 4.8 |
| DON'T KNOW/UNSURE (Q.375) | 11 | 6 | 5 |
|  | 6.5 | 7.1 | 6.0 |
| NO, IT DID NOT RECEIVE PERMISSION OR | 18 | 8 | 10 |
| APPROVAL FROM ANOTHER COMPANY OR BRAND | 10.7 | 9.4 | 12.0 |
| DON'T KNOW/UNSURE (Q.370) | 64 | 34 | 30 |
|  | 38.1 | 40.0 | 36.1 |

```
                              TARGET RESEARCH GROUP INC.
                           SNEAKER ONLINE SURVEY (#103-23012)
```

Table 45

```
        Q.340/Q.365/Q.375 TOTAL COMPANY(IES) OR BRAND(S) OFFER(S)/SERVICES
                      THE PRODUCT / NFT SHOWN SUMMARY
```

|                                      | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|--------------------------------------|-------------|----------------|-------------|
| BASE: TOTAL RESPONDENTS              | 417         | 206            | 211         |
| BEN & JERRY'S (NET)                  | 187<br>44.8 | 90<br>43.7     | 97<br>46.0  |
| BEN & JERRY'S                        | 170<br>40.8 | 85<br>41.3     | 85<br>40.3  |
| BEN & JERRY'S CHUNKY DUNKY           | 7<br>1.7    | 3<br>1.5       | 4<br>1.9    |
| CHUNKY DUNKY                         | 9<br>2.2    | 4<br>1.9       | 5<br>2.4    |
| OTHER BEN & JERRY'S MENTIONS         | 11<br>2.6   | 2<br>1.0       | 9<br>4.3    |
| NIKE (NET)                           | 332<br>79.6 | 183<br>88.8    | 149<br>70.6 |
| SB (SUBNET)                          | 26<br>6.2   | 10<br>4.9      | 16<br>7.6   |
| NIKE SB                              | 9<br>2.2    | 3<br>1.5       | 6<br>2.8    |
| NIKE SB DUNK                         | 4<br>1.0    | 1<br>0.5       | 3<br>1.4    |
| NIKE SB DUNK LOW                     | 5<br>1.2    | 3<br>1.5       | 2<br>0.9    |
| SB DUNK                              | 1<br>0.2    | 0<br>0         | 1<br>0.5    |
| SB DUNK LOW                          | 2<br>0.5    | 0<br>0         | 2<br>0.9    |
| SB DUNK LOW BEN                      | 1<br>0.2    | 1<br>0.5       | 0<br>0      |
| SB                                   | 4<br>1.0    | 2<br>1.0       | 2<br>0.9    |
| JORDAN (SUBNET)                      | 6<br>1.4    | 4<br>1.9       | 2<br>0.9    |

```
                              TARGET RESEARCH GROUP INC.
                           SNEAKER ONLINE SURVEY (#103-23012)
```

Table 45

```
        Q.340/Q.365/Q.375 TOTAL COMPANY(IES) OR BRAND(S) OFFER(S)/SERVICES
                        THE PRODUCT / NFT SHOWN SUMMARY


                                                 TEST
                                       GRAND     NIKE    CNTRL
                                       TOTAL     SHOE    TOKEN
                                       -----     -----   -----

        BASE: TOTAL RESPONDENTS          417      206     211


              JORDAN/JORDANS               5        3       2
                                         1.2      1.5     0.9

           AIR JORDAN                      1        1       0
                                         0.2      0.5       0

        MISCELLANEOUS NIKE

              NIKE (UNSPEC)              314      175     139
                                        75.3     85.0    65.9

              NIKE COLLECTIONS            1        1       0
                                         0.2      0.5       0

              NIKE AIR                    1        1       0
                                         0.2      0.5       0

              NIKE DUNK                   1        0       1
                                         0.2        0     0.5

           DUNK                           1        0       1
                                         0.2        0     0.5

           DUNK LOW                       6        1       5
                                         1.4      0.5     2.4

              NB DUNK LOW                 1        1       0
                                         0.2      0.5       0

           LOW BEN                        1        0       1
                                         0.2        0     0.5

           LOW                            1        0       1
                                         0.2        0     0.5

           DUNK BEN                       1        0       1
                                         0.2        0     0.5

           AIR FORCE                      2        2       0
                                         0.5      1.0       0

        STOCKX (NET)                    198      104      94
                                        47.5     50.5    44.5
```

```
                              TARGET RESEARCH GROUP INC.
                           SNEAKER ONLINE SURVEY (#103-23012)
```

Table 45

```
        Q.340/Q.365/Q.375 TOTAL COMPANY(IES) OR BRAND(S) OFFER(S)/SERVICES
                     THE PRODUCT / NFT SHOWN SUMMARY
```

|                                      | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|--------------------------------------|-------------|----------------|-------------|
|                                      | -----       | -----          | -----       |
| BASE: TOTAL RESPONDENTS              | 417         | 206            | 211         |
| STOCKX                               | 174<br>41.7 | 91<br>44.2     | 83<br>39.3  |
| STOCKX VAULT                         | 17<br>4.1   | 11<br>5.3      | 6<br>2.8    |
| STOCKX VAULT NFT                     | 8<br>1.9    | 3<br>1.5       | 5<br>2.4    |
| VAULT                                | 5<br>1.2    | 5<br>2.4       | 0<br>0      |
| VAULT NFT                            | 4<br>1.0    | 2<br>1.0       | 2<br>0.9    |
| OTHER STOCKX MENTIONS                | 3<br>0.7    | 0<br>0         | 3<br>1.4    |
| MISCELLANEOUS BRANDS                 |             |                |             |
| AMAZON                               | 5<br>1.2    | 3<br>1.5       | 2<br>0.9    |
| ADIDAS                               | 32<br>7.7   | 15<br>7.3      | 17<br>8.1   |
| NEW BALANCE                          | 12<br>2.9   | 8<br>3.9       | 4<br>1.9    |
| PUMA                                 | 27<br>6.5   | 11<br>5.3      | 16<br>7.6   |
| OTHER MISCELLANEOUS BRANDS MENTIONS  | 26<br>6.2   | 15<br>7.3      | 11<br>5.2   |
| PRODUCT TYPE (NET)                   | 21<br>5.0   | 7<br>3.4       | 14<br>6.6   |
| CLOTHING/APPAREL (SUBNET)            | 1<br>0.2    | 1<br>0.5       | 0<br>0      |
| FOOTWEAR (SUB-SUBNET)                | 1<br>0.2    | 1<br>0.5       | 0<br>0      |

```
                            TARGET RESEARCH GROUP INC.
                         SNEAKER ONLINE SURVEY (#103-23012)
```

Table 45

```
        Q.340/Q.365/Q.375 TOTAL COMPANY(IES) OR BRAND(S) OFFER(S)/SERVICES
                         THE PRODUCT / NFT SHOWN SUMMARY
```

|                                                    | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|----------------------------------------------------|-------------|----------------|-------------|
| BASE: TOTAL RESPONDENTS                             | 417         | 206            | 211         |
| OTHER FOOTWEAR MENTIONS                             | 1<br>0.2    | 1<br>0.5       | 0<br>0      |
| ACCESSORIES (SUBNET)                               | 1<br>0.2    | 0<br>0         | 1<br>0.5    |
| WATCHES                                             | 1<br>0.2    | 0<br>0         | 1<br>0.5    |
| FOOD (SUBNET)                                       | 2<br>0.5    | 0<br>0         | 2<br>0.9    |
| ICE CREAM                                           | 2<br>0.5    | 0<br>0         | 2<br>0.9    |
| SPORTING GOODS/EQUIPMENT (SUBNET)                   | 1<br>0.2    | 0<br>0         | 1<br>0.5    |
| OTHER SPORTING GOODS/EQUIPMENT MENTIONS             | 1<br>0.2    | 0<br>0         | 1<br>0.5    |
| COLLECTIBLES (SUBNET)                               | 1<br>0.2    | 1<br>0.5       | 0<br>0      |
| OTHER COLLECTIBLES MENTIONS                         | 1<br>0.2    | 1<br>0.5       | 0<br>0      |
| MISCELLANEOUS PRODUCT TYPE                          |             |                |             |
| NFTS                                               | 13<br>3.1   | 5<br>2.4       | 8<br>3.8    |
| STOCKS                                             | 2<br>0.5    | 0<br>0         | 2<br>0.9    |
| MISCELLANEOUS                                       |             |                |             |
| OTHER MISCELLANEOUS MENTIONS                        | 20<br>4.8   | 6<br>2.9       | 14<br>6.6   |
| NO MENTION OF COMPANY/BRAND AT Q.340/ Q.365/Q.375  | 26<br>6.2   | 9<br>4.4       | 17<br>8.1   |

```
                          TARGET RESEARCH GROUP INC.
                       SNEAKER ONLINE SURVEY (#103-23012)
```
Table 46

```
                      Q.345/Q.346/Q.366/Q.367/Q.376/Q.377 REASONS
              COMPANY(IES) OR BRAND(S) OFFER(S)/SERVICES THE PRODUCT / NFT SHOWN SUMMARY
```

|  |  | TEST |  |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
|  |  |  |  |
| MENTIONED COMPANY/BRAND AT Q.340/365/ | 391 | 197 | 194 |
| 375 | 93.8 | 95.6 | 91.9 |
| APPEARS ON THE WEBSITE (NET) | 302 | 161 | 141 |
|  | 72.4 | 78.2 | 66.8 |
| WEBSITE LOCATION (SUBNET) | 37 | 17 | 20 |
|  | 8.9 | 8.3 | 9.5 |
| THE HEADING/HEADER/IT SAYS SO/IS STATED IN THE HEADING/HEADER (OF THE PAGE) | 7 | 6 | 1 |
|  | 1.7 | 2.9 | 0.5 |
| IT'S AT THE TOP/TOP OF THE SCREEN/PAGE/SAYS/SHOWS IT AT THE TOP | 11 | 4 | 7 |
|  | 2.6 | 1.9 | 3.3 |
| IT'S FIRST/THE FIRST ONE/FIRST NAME SHOWN/LISTED | 6 | 1 | 5 |
|  | 1.4 | 0.5 | 2.4 |
| IT'S LISTED/SHOWN IN MULTIPLE PLACES/IT'S ALL OVER THE PAGE/ SITE | 9 | 4 | 5 |
|  | 2.2 | 1.9 | 2.4 |
| OTHER WEBSITE LOCATION MENTIONS | 12 | 6 | 6 |
|  | 2.9 | 2.9 | 2.8 |
| WEBSITE EXECUTION (SUBNET) | 31 | 15 | 16 |
|  | 7.4 | 7.3 | 7.6 |
| CLEAR/CLEARLY SHOWN/STATED/IT IS CLEAR ON THE PAGE/SITE | 20 | 10 | 10 |
|  | 4.8 | 4.9 | 4.7 |
| PROMINENT/BIG/BOLD/STATED/SHOWN PROMINENTLY | 9 | 4 | 5 |
|  | 2.2 | 1.9 | 2.4 |
| OTHER WEBSITE EXECUTION MENTIONS | 8 | 3 | 5 |
|  | 1.9 | 1.5 | 2.4 |
| WEBSITE COPY (SUBNET) | 216 | 110 | 106 |
|  | 51.8 | 53.4 | 50.2 |
| NAME/BRAND NAME (SUB-SUBNET) | 129 | 68 | 61 |
|  | 30.9 | 33.0 | 28.9 |

TARGET RESEARCH GROUP INC.
SNEAKER ONLINE SURVEY (#103-23012)

Table 46

Q.345/Q.346/Q.366/Q.367/Q.376/Q.377 REASONS
COMPANY(IES) OR BRAND(S) OFFER(S)/SERVICES THE PRODUCT / NFT SHOWN SUMMARY

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
| NIKE (SUB-SUB-SUBNET) | 50<br>12.0 | 24<br>11.7 | 26<br>12.3 |
| IT SAYS NIKE/NIKE NAME IS SHOWN | 32<br>7.7 | 17<br>8.3 | 15<br>7.1 |
| IT SAYS NIKE SB | 1<br>0.2 | 0<br>0 | 1<br>0.5 |
| IT SAYS NIKE SB DUNK | 6<br>1.4 | 4<br>1.9 | 2<br>0.9 |
| IT SAYS NIKE SB DUNK LOW | 5<br>1.2 | 1<br>0.5 | 4<br>1.9 |
| IT SAYS NIKE SB DUNK LOW BEN & JERRY'S | 3<br>0.7 | 1<br>0.5 | 2<br>0.9 |
| IT SAYS NIKE SB DUNK LOW BEN & JERRY'S CHUNKY DUNKY | 5<br>1.2 | 1<br>0.5 | 4<br>1.9 |
| IT SAYS NIKE DUNK LOW BEN & JERRY'S CHUNKY DUNKY | 1<br>0.2 | 0<br>0 | 1<br>0.5 |
| IT SAYS NIKE DUNK LOW | 1<br>0.2 | 0<br>0 | 1<br>0.5 |
| IT SAYS DUNK LOW | 1<br>0.2 | 0<br>0 | 1<br>0.5 |
| IT SAYS LOW DUNK | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| BEN & JERRY'S (SUB-SUB-SUBNET) | 34<br>8.2 | 17<br>8.3 | 17<br>8.1 |
| IT SAYS BEN & JERRY'S/BEN & JERRY'S NAME IS SHOWN | 19<br>4.6 | 10<br>4.9 | 9<br>4.3 |
| IT SAYS BEN & JERRY'S CHUNKY DUNKY | 5<br>1.2 | 2<br>1.0 | 3<br>1.4 |
| IT SAYS CHUNKY DUNKY | 9<br>2.2 | 6<br>2.9 | 3<br>1.4 |

```
                              TARGET RESEARCH GROUP INC.
                           SNEAKER ONLINE SURVEY (#103-23012)
```

Table 46

```
                    Q.345/Q.346/Q.366/Q.367/Q.376/Q.377 REASONS
          COMPANY(IES) OR BRAND(S) OFFER(S)/SERVICES THE PRODUCT / NFT SHOWN SUMMARY
```

|  |  | TEST |  |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
|  |  |  |  |
| OTHER BEN & JERRY'S MENTIONS | 3 | 1 | 2 |
|  | 0.7 | 0.5 | 0.9 |
| STOCKX (SUB-SUB-SUBNET) | 38 | 20 | 18 |
|  | 9.1 | 9.7 | 8.5 |
| IT SAYS STOCKX/STOCKX NAME IS ON IT/SHOWN | 23 | 12 | 11 |
|  | 5.5 | 5.8 | 5.2 |
| IT SAYS STOCKX VAULT | 4 | 2 | 2 |
|  | 1.0 | 1.0 | 0.9 |
| IT SAYS STOCKX VAULT NFT | 9 | 5 | 4 |
|  | 2.2 | 2.4 | 1.9 |
| IT SAYS STOCKX VAULT NFT NIKE | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| IT SAYS IT'S A STOCKX TOKEN | 5 | 3 | 2 |
|  | 1.2 | 1.5 | 0.9 |
| MISCELLANEOUS NAME/BRAND NAME |  |  |  |
| SAYS/HAS THE NAME BRAND/SHOWS THE BRAND NAME (ON THE PAGE) | 48 | 27 | 21 |
|  | 11.5 | 13.1 | 10.0 |
| IT SAYS NFT VAULT/VAULT NFT | 3 | 2 | 1 |
|  | 0.7 | 1.0 | 0.5 |
| OTHER MISCELLANEOUS NAME/ BRAND NAME MENTIONS | 7 | 5 | 2 |
|  | 1.7 | 2.4 | 0.9 |
| DESCRIPTION (SUB-SUBNET) | 130 | 65 | 65 |
|  | 31.2 | 31.6 | 30.8 |
| OWNERSHIP (SUB-SUB-SUBNET) | 18 | 9 | 9 |
|  | 4.3 | 4.4 | 4.3 |
| IT SAYS IT REPRESENTS OWNERSHIP/THE TOKEN REPRESENTS OWNERSHIP (OF THE PHYSICAL PRODUCT) | 13 | 6 | 7 |
|  | 3.1 | 2.9 | 3.3 |
| IT SAYS IT TRACKS PROOF OF OWNERSHIP | 9 | 5 | 4 |
|  | 2.2 | 2.4 | 1.9 |

```
                    TARGET RESEARCH GROUP INC.
                  SNEAKER ONLINE SURVEY (#103-23012)
```

Table 46

```
              Q.345/Q.346/Q.366/Q.367/Q.376/Q.377 REASONS
     COMPANY(IES) OR BRAND(S) OFFER(S)/SERVICES THE PRODUCT / NFT SHOWN SUMMARY
```

|  |  | TEST |  |
| --- | --- | --- | --- |
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
|  |  |  |  |
| THE NFT ENTITLES YOU TO | 1 | 0 | 1 |
| OWNERSHIP OF THE NIKE PRODUCT | 0.2 | 0 | 0.5 |
|  |  |  |  |
| OTHER OWNERSHIP MENTIONS | 2 | 2 | 0 |
|  | 0.5 | 1.0 | 0 |
|  |  |  |  |
| VERIFICATION/AUTHENTICATION | 16 | 7 | 9 |
| (SUB-SUB-SUBNET) | 3.8 | 3.4 | 4.3 |
|  |  |  |  |
| IT SAYS IT'S STOCKX VERIFIED | 6 | 3 | 3 |
|  | 1.4 | 1.5 | 1.4 |
|  |  |  |  |
| VERIFIED BY STOCKX'S | 3 | 1 | 2 |
| AUTHENTICATION PROCESS | 0.7 | 0.5 | 0.9 |
|  |  |  |  |
| IT NEEDS TO BE AUTHENTICATED | 1 | 1 | 0 |
| BY NIKE | 0.2 | 0.5 | 0 |
|  |  |  |  |
| OTHER VERIFICATION/ | 8 | 3 | 5 |
| AUTHENTICATION MENTIONS | 1.9 | 1.5 | 2.4 |
|  |  |  |  |
| MISCELLANEOUS DESCRIPTION |  |  |  |
|  |  |  |  |
| THE DESCRIPTION/IT SAYS SO/IS | 94 | 48 | 46 |
| STATED IN THE DESCRIPTION | 22.5 | 23.3 | 21.8 |
|  |  |  |  |
| SAYS IT IS STORED/HELD THERE/ | 23 | 12 | 11 |
| IN THE VAULT/STOCKX VAULT | 5.5 | 5.8 | 5.2 |
|  |  |  |  |
| OTHER DESCRIPTION MENTIONS | 8 | 4 | 4 |
|  | 1.9 | 1.9 | 1.9 |
|  |  |  |  |
| MISCELLANEOUS WEBSITE COPY |  |  |  |
|  |  |  |  |
| THE TITLE/IT SAYS SO/IS STATED | 26 | 12 | 14 |
| IN THE TITLE | 6.2 | 5.8 | 6.6 |
|  |  |  |  |
| IT'S IN THE NAME/IT SAYS SO/IS | 9 | 7 | 2 |
| STATED IN THE NAME | 2.2 | 3.4 | 0.9 |
|  |  |  |  |
| IT'S IN THE NAME/TITLE OF THE | 26 | 15 | 11 |
| PRODUCT/SHOE | 6.2 | 7.3 | 5.2 |
|  |  |  |  |
| IT'S IN THE NAME/TITLE OF THE | 1 | 0 | 1 |
| NFT | 0.2 | 0 | 0.5 |

TARGET RESEARCH GROUP INC.
SNEAKER ONLINE SURVEY (#103-23012)

Table 46

Q.345/Q.346/Q.366/Q.367/Q.376/Q.377 REASONS
COMPANY(IES) OR BRAND(S) OFFER(S)/SERVICES THE PRODUCT / NFT SHOWN SUMMARY

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
| OTHER MISCELLANEOUS WEBSITE COPY MENTIONS | 18 4.3 | 10 4.9 | 8 3.8 |
| WEBSITE/PRODUCT VISUALS (SUBNET) | 133 31.9 | 96 46.6 | 37 17.5 |
| PRODUCT VISUALS (SUB-SUBNET) | 58 13.9 | 47 22.8 | 11 5.2 |
| NIKE PRODUCT VISUALS (SUB-SUB-SUBNET) | 29 7.0 | 25 12.1 | 4 1.9 |
| THE PICTURE IS OF A NIKE SHOE/IT SHOWS A NIKE SHOE/ SNEAKER | 3 0.7 | 1 0.5 | 2 0.9 |
| (PRODUCT/SHOE) LOOKS LIKE/IS STYLED LIKE A NIKE PRODUCT | 4 1.0 | 4 1.9 | 0 0 |
| HAS/SAYS NIKE ON THE SHOE | 4 1.0 | 4 1.9 | 0 0 |
| HAS/SHOWS THE NIKE LOGO ON THE SHOE/SNEAKER | 10 2.4 | 9 4.4 | 1 0.5 |
| HAS/SHOWS THE NIKE LOGO ON THE SIDE OF THE SHOE/SNEAKER | 2 0.5 | 2 1.0 | 0 0 |
| HAS/SHOWS THE NIKE LOGO ON THE TONGUE | 2 0.5 | 2 1.0 | 0 0 |
| HAS/SHOWS THE SWOOSH/NIKE SWOOSH ON THE SHOE/SNEAKER | 5 1.2 | 5 2.4 | 0 0 |
| HAS/SAYS NIKE ON THE TONGUE | 1 0.2 | 1 0.5 | 0 0 |
| HAS/SHOWS THE NIKE TOE TAG | 1 0.2 | 1 0.5 | 0 0 |
| HAS/SHOWS NIKE ON THE HEEL TAB | 2 0.5 | 0 0 | 2 0.9 |
| NIKE BRANDING ON MULTIPLE PLACES ON THE SHOE | 1 0.2 | 1 0.5 | 0 0 |

```
                              TARGET RESEARCH GROUP INC.
                            SNEAKER ONLINE SURVEY (#103-23012)
```

Table 46

```
                    Q.345/Q.346/Q.366/Q.367/Q.376/Q.377 REASONS
         COMPANY(IES) OR BRAND(S) OFFER(S)/SERVICES THE PRODUCT / NFT SHOWN SUMMARY
```

|  |  | TEST |  |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
|  |  |  |  |
| DUNK LOW SILHOUETTE | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| MISCELLANEOUS PRODUCT VISUALS |  |  |  |
| HAS/SAYS THE NAME/BRAND NAME | 12 | 6 | 6 |
| ON THE PRODUCT/SHOE | 2.9 | 2.9 | 2.8 |
| HAS/SHOWS THE LOGO/BRAND LOGO | 7 | 7 | 0 |
| ON THE PRODUCT/SHOE | 1.7 | 3.4 | 0 |
| OTHER MISCELLANEOUS PRODUCT | 19 | 16 | 3 |
| VISUALS MENTIONS | 4.6 | 7.8 | 1.4 |
| LOGO (SUB-SUBNET) | 62 | 48 | 14 |
|  | 14.9 | 23.3 | 6.6 |
| NIKE LOGO (SUB-SUB-SUBNET) | 24 | 20 | 4 |
|  | 5.8 | 9.7 | 1.9 |
| HAS/SHOWS THE NIKE LOGO/NIKE | 7 | 6 | 1 |
| SYMBOL/EMBLEM | 1.7 | 2.9 | 0.5 |
| HAS/SHOWS THE NIKE SWOOSH | 3 | 3 | 0 |
|  | 0.7 | 1.5 | 0 |
| HAS/SHOWS THE NIKE SWOOSH | 1 | 1 | 0 |
| TRADEMARK SYMBOL | 0.2 | 0.5 | 0 |
| HAS/SHOWS THE SWOOSH | 6 | 6 | 0 |
|  | 1.4 | 2.9 | 0 |
| HAS/SHOWS THE YELLOW SWOOSH | 3 | 2 | 1 |
|  | 0.7 | 1.0 | 0.5 |
| HAS/SHOWS THE TRADEMARK | 2 | 2 | 0 |
| SWOOSH DESIGN | 0.5 | 1.0 | 0 |
| HAS/SHOWS THE ICONIC SWOOSH/ | 2 | 2 | 0 |
| SWOOSH LOGO | 0.5 | 1.0 | 0 |
| HAS/SHOWS THE NIKE CHECK | 2 | 2 | 0 |
|  | 0.5 | 1.0 | 0 |

```
                            TARGET RESEARCH GROUP INC.
                        SNEAKER ONLINE SURVEY (#103-23012)
```

Table 46

```
                    Q.345/Q.346/Q.366/Q.367/Q.376/Q.377 REASONS
        COMPANY(IES) OR BRAND(S) OFFER(S)/SERVICES THE PRODUCT / NFT SHOWN SUMMARY
```

|  |  | TEST |  |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
|  |  |  |  |
| THE NFT SHOWS THE NIKE LOGO | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| DON'T SEE ANY NIKE SIGNS | 1 | 0 | 1 |
| LINKED TO THE SHOE | 0.2 | 0 | 0.5 |
| MISCELLANEOUS LOGO |  |  |  |
| THE LOGO/IT HAS/SHOWS THE | 26 | 19 | 7 |
| LOGO/THE BRAND LOGO | 6.2 | 9.2 | 3.3 |
| AM FAMILIAR WITH/RECOGNIZE | 5 | 4 | 1 |
| THE LOGO/HAVE SEEN THE LOGO | 1.2 | 1.9 | 0.5 |
| BEFORE |  |  |  |
| OTHER MISCELLANEOUS LOGO | 13 | 10 | 3 |
| MENTIONS | 3.1 | 4.9 | 1.4 |
| MISCELLANEOUS WEBSITE/PRODUCT VISUALS |  |  |  |
| IT'S IN/ON THE PICTURE/PHOTO/ | 8 | 2 | 6 |
| IMAGE/SAYS SO ON THE PICTURE | 1.9 | 1.0 | 2.8 |
| (UNSPEC) |  |  |  |
| IT'S ON THE TOKEN/TICKET/ | 8 | 2 | 6 |
| PICTURED/PRINTED ON THE TOKEN/ | 1.9 | 1.0 | 2.8 |
| TICKET |  |  |  |
| DESIGN/THE DESIGN/STYLE | 13 | 9 | 4 |
| (UNSPEC) | 3.1 | 4.4 | 1.9 |
| COLOR/COLORS/COLOR SCHEME | 13 | 10 | 3 |
| (UNSPEC) | 3.1 | 4.9 | 1.4 |
| OTHER MISCELLANEOUS WEBSITE/ | 12 | 6 | 6 |
| PRODUCT VISUALS MENTIONS | 2.9 | 2.9 | 2.8 |
| MISCELLANEOUS APPEARS ON THE WEBSITE |  |  |  |
| IT'S SAYS SO/IT IS STATED/LISTED/ | 43 | 21 | 22 |
| SHOWN/THAT'S WHAT IT SAYS (ON THE | 10.3 | 10.2 | 10.4 |
| PAGE/SCREEN) (UNSPEC) |  |  |  |
| IT'S THE SITE/WEBSITE | 3 | 2 | 1 |
|  | 0.7 | 1.0 | 0.5 |

```
                              TARGET RESEARCH GROUP INC.
                          SNEAKER ONLINE SURVEY (#103-23012)
```

Table 46

```
                      Q.345/Q.346/Q.366/Q.367/Q.376/Q.377 REASONS
           COMPANY(IES) OR BRAND(S) OFFER(S)/SERVICES THE PRODUCT / NFT SHOWN SUMMARY
```

|  |  | TEST |  |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
|  |  |  |  |
| OTHER MISCELLANEOUS APPEARS ON | 3 | 1 | 2 |
| THE WEBSITE MENTIONS | 0.7 | 0.5 | 0.9 |
| PRODUCT RELATED (NET) | 128 | 76 | 52 |
|  | 30.7 | 36.9 | 24.6 |
| PRODUCT ATTRIBUTES (SUBNET) | 42 | 25 | 17 |
|  | 10.1 | 12.1 | 8.1 |
| GOOD/HIGH QUALITY PRODUCT/ | 4 | 2 | 2 |
| SNEAKER/SHOE | 1.0 | 1.0 | 0.9 |
| SHOE/SNEAKER COLOR/DESIGN IS | 25 | 17 | 8 |
| INSPIRED BY/BASED ON THEIR ICE | 6.0 | 8.3 | 3.8 |
| CREAM/ON BEN & JERRY'S ICE CREAM |  |  |  |
| OTHER PRODUCT ATTRIBUTES MENTIONS | 20 | 12 | 8 |
|  | 4.8 | 5.8 | 3.8 |
| PRODUCT BRAND/MANUFACTURER (SUBNET) | 93 | 59 | 34 |
|  | 22.3 | 28.6 | 16.1 |
| NIKE PRODUCT (SUB-SUBNET) | 58 | 37 | 21 |
|  | 13.9 | 18.0 | 10.0 |
| IT'S A NIKE PRODUCT/NIKE MAKES/ | 13 | 8 | 5 |
| MANUFACTURES THE PRODUCT | 3.1 | 3.9 | 2.4 |
| IT'S A NIKE SHOE/SNEAKER/NIKE | 37 | 24 | 13 |
| MAKES/MANUFACTURES THE SHOE/ | 8.9 | 11.7 | 6.2 |
| SNEAKER |  |  |  |
| COLLECTION HAS NIKE STYLED | 1 | 0 | 1 |
| ITEMS | 0.2 | 0 | 0.5 |
| SB DUNK LOW IS FROM NIKE | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| DUNK LOW IS A NIKE SHOE | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| IT'S A NIKE BRANDED NFT/AN NFT | 2 | 2 | 0 |
| FROM NIKE | 0.5 | 1.0 | 0 |

```
                        TARGET RESEARCH GROUP INC.
                    SNEAKER ONLINE SURVEY (#103-23012)
```

Table 46

```
                Q.345/Q.346/Q.366/Q.367/Q.376/Q.377 REASONS
        COMPANY(IES) OR BRAND(S) OFFER(S)/SERVICES THE PRODUCT / NFT SHOWN SUMMARY
```

|  |  | TEST |  |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
| NIKE IS INVOLVED IN THE NFT | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| IT'S AN NFT TICKET FOR A NIKE SHOE | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| IT'S AN NFT BASED ON NIKE SHOES | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| NIKE IS THE ONE WHO HAD IT FIRST | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| RELEASED ORIGINALLY AS ONLY A NIKE SHOE | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| IT STARTED WITH NIKE | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| IT'S AN ORIGINAL DESIGN TO NIKE | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| MISCELLANEOUS PRODUCT BRAND/MANUFACTURER |  |  |  |
| IT'S THE BRAND/MAKER/ MANUFACTURER OF THE PRODUCT/ SHOE/THAT'S WHO MAKE THE PRODUCT | 25 | 17 | 8 |
|  | 6.0 | 8.3 | 3.8 |
| OTHER MISCELLANEOUS PRODUCT BRAND/MANUFACTURER MENTIONS | 16 | 9 | 7 |
|  | 3.8 | 4.4 | 3.3 |
| MISCELLANEOUS PRODUCT RELATED |  |  |  |
| IT'S AN NFT/DIGITAL NFT/A TOKEN/ THE PRODUCT IS AN NFT/TOKEN (FOR SHOES/SNEAKERS) | 12 | 7 | 5 |
|  | 2.9 | 3.4 | 2.4 |
| OTHER MISCELLANEOUS PRODUCT RELATED MENTIONS | 12 | 3 | 9 |
|  | 2.9 | 1.5 | 4.3 |
| BRAND HERITAGE/REPUTATION (NET) | 37 | 19 | 18 |
|  | 8.9 | 9.2 | 8.5 |
| NIKE BRAND HERITAGE/REPUTATION (SUBNET) | 11 | 5 | 6 |
|  | 2.6 | 2.4 | 2.8 |

```
                          TARGET RESEARCH GROUP INC.
                        SNEAKER ONLINE SURVEY (#103-23012)
```

Table 46

```
                  Q.345/Q.346/Q.366/Q.367/Q.376/Q.377 REASONS
         COMPANY(IES) OR BRAND(S) OFFER(S)/SERVICES THE PRODUCT / NFT SHOWN SUMMARY
```

|  |  | TEST |  |
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
| NIKE IS A POPULAR BRAND/POPULAR SNEAKER BRAND | 1 / 0.2 | 1 / 0.5 | 0 / 0 |
| NIKE IS A RELIABLE BRAND/RELIABLE SNEAKER BRAND | 1 / 0.2 | 1 / 0.5 | 0 / 0 |
| NIKE IS TRUSTWORTHY/A BRAND I CAN TRUST | 1 / 0.2 | 0 / 0 | 1 / 0.5 |
| NIKE IS A TOP BRAND | 1 / 0.2 | 1 / 0.5 | 0 / 0 |
| NIKE IS AN EXPERIENCED BRAND | 1 / 0.2 | 0 / 0 | 1 / 0.5 |
| NIKE IS IT'S OWN BRAND | 1 / 0.2 | 1 / 0.5 | 0 / 0 |
| NIKE PRODUCES GOOD/THE BEST QUALITY PRODUCTS | 3 / 0.7 | 1 / 0.5 | 2 / 0.9 |
| NIKE PRODUCES/MAKES A LOT OF PRODUCTS/A VARIETY OF PRODUCTS | 1 / 0.2 | 1 / 0.5 | 0 / 0 |
| NIKE IS A SHOE COMPANY | 1 / 0.2 | 1 / 0.5 | 0 / 0 |
| NIKE IS A CLOTHING/SPORTSWEAR COMPANY | 1 / 0.2 | 1 / 0.5 | 0 / 0 |
| NIKE MAKES SNEAKERS FOR NBA TEAMS/PLAYERS | 1 / 0.2 | 0 / 0 | 1 / 0.5 |
| NIKE HAS THE CAPABILITIES TO OFFER SUCH PRODUCTS | 1 / 0.2 | 0 / 0 | 1 / 0.5 |
| NIKE SHARE PRICE ARE GREAT VALUE | 1 / 0.2 | 0 / 0 | 1 / 0.5 |
| MISCELLANEOUS BRAND HERITAGE/REPUTATION |  |  |  |
| IT'S A GOOD BRAND/I LIKE THE BRAND | 13 / 3.1 | 10 / 4.9 | 3 / 1.4 |

```
                              TARGET RESEARCH GROUP INC.
                           SNEAKER ONLINE SURVEY (#103-23012)
```

Table 46

```
                    Q.345/Q.346/Q.366/Q.367/Q.376/Q.377 REASONS
          COMPANY(IES) OR BRAND(S) OFFER(S)/SERVICES THE PRODUCT / NFT SHOWN SUMMARY
```

|  |  | TEST | |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
| RELIABLE/TRUSTWORTHY BRAND | 7 | 3 | 4 |
|  | 1.7 | 1.5 | 1.9 |
| GOOD SERVICE/BRAND OFFERS/ | 5 | 1 | 4 |
| PROVIDES GOOD SERVICE/SERVICES/ | 1.2 | 0.5 | 1.9 |
| HELPFUL/USEFUL SERVICES |  |  |  |
| OTHER MISCELLANEOUS BRAND | 17 | 7 | 10 |
| HERITAGE/REPUTATION MENTIONS | 4.1 | 3.4 | 4.7 |
| BRAND RELATIONSHIP/AFFILIATION (NET) | 129 | 69 | 60 |
|  | 30.9 | 33.5 | 28.4 |
| BRAND COLLABORATION (SUBNET) | 54 | 29 | 25 |
|  | 12.9 | 14.1 | 11.8 |
| COLLABORATION WITH NIKE (SUB- | 26 | 12 | 14 |
| SUBNET) | 6.2 | 5.8 | 6.6 |
| IT'S A COLLABORATION WITH NIKE | 6 | 3 | 3 |
|  | 1.4 | 1.5 | 1.4 |
| SNEAKER COLLAB WITH NIKE | 4 | 0 | 4 |
|  | 1.0 | 0 | 1.9 |
| COLLABORATION WITH NIKE DUNK | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| THEY PARTNERED WITH NIKE (ON | 2 | 1 | 1 |
| THE SHOE) | 0.5 | 0.5 | 0.5 |
| THEY TEAMED WITH NIKE | 2 | 0 | 2 |
|  | 0.5 | 0 | 0.9 |
| COLLAB OF NIKE SB DUNK LOW BEN | 1 | 0 | 1 |
| & JERRY'S CHUNKY DUNKY WITH | 0.2 | 0 | 0.5 |
| STOCKX VAULT NFT |  |  |  |
| IT'S A COLLABORATION BETWEEN | 12 | 6 | 6 |
| NIKE AND BEN & JERRY'S | 2.9 | 2.9 | 2.8 |
| BEN & JERRY'S COLLABORATED WITH | 1 | 0 | 1 |
| NIKE SB DUNK LOW | 0.2 | 0 | 0.5 |

```
                          TARGET RESEARCH GROUP INC.
                       SNEAKER ONLINE SURVEY (#103-23012)
```

Table 46

```
               Q.345/Q.346/Q.366/Q.367/Q.376/Q.377 REASONS
        COMPANY(IES) OR BRAND(S) OFFER(S)/SERVICES THE PRODUCT / NFT SHOWN SUMMARY
```

|  |  | TEST |  |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
| IT'S A COLLABORATION OF NIKE AND ICE CREAM | 1 0.2 | 1 0.5 | 0 0 |
| NIKE HAS PARTNERED WITH NFT | 1 0.2 | 0 0 | 1 0.5 |
| THEY HAVE SOLD SHOW COLLABORATIONS LIKE THE NIKE JORDAN 1 LOW AND HIGH | 1 0.2 | 1 0.5 | 0 0 |
| MISCELLANEOUS BRAND COLLABORATION |  |  |  |
| IT'S A COLLAB/COLLABORATION (UNSPEC) | 13 3.1 | 8 3.9 | 5 2.4 |
| SNEAKER COLLAB/COLLABORATION | 1 0.2 | 0 0 | 1 0.5 |
| A PIECE OF SNEAKER COLLAB HISTORY | 5 1.2 | 3 1.5 | 2 0.9 |
| IT'S A COLLABORATION WITH BEN & JERRY'S | 5 1.2 | 3 1.5 | 2 0.9 |
| IT'S A PARTNERSHIP/PARTNERSHIP BETWEEN BRANDS/THEY ARE PARTNERS | 3 0.7 | 2 1.0 | 1 0.5 |
| OTHER MISCELLANEOUS BRAND COLLABORATION MENTIONS | 13 3.1 | 7 3.4 | 6 2.8 |
| BRAND SPONSORSHIP (SUBNET) | 8 1.9 | 3 1.5 | 5 2.4 |
| NIKE IS ONE OF THE SPONSORS | 1 0.2 | 0 0 | 1 0.5 |
| NIKE HAS AFFILIATES WITH ATHLETES FOR PROMOTIONS | 1 0.2 | 0 0 | 1 0.5 |
| OTHER BRAND SPONSORSHIP MENTIONS | 7 1.7 | 3 1.5 | 4 1.9 |
| BRAND PROMOTION/MARKETING (SUBNET) | 11 2.6 | 6 2.9 | 5 2.4 |

```
                              TARGET RESEARCH GROUP INC.
                           SNEAKER ONLINE SURVEY (#103-23012)
```

Table 46

```
                      Q.345/Q.346/Q.366/Q.367/Q.376/Q.377 REASONS
         COMPANY(IES) OR BRAND(S) OFFER(S)/SERVICES THE PRODUCT / NFT SHOWN SUMMARY
```

|  |  | TEST |  |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
| HELPS NIKE'S PROMOTION | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| NIKE MARKETS THEM | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| NIKE IS THE OFFER TO ENTICE THE BUYERS | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| NIKE HAS BEEN KNOWN TO USE THEIR SYMBOL AS ADVERTISEMENT TO SELL PRODUCTS/MAKE PRODUCTS POPULAR | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| OTHER BRAND PROMOTION/MARKETING MENTIONS | 8 | 4 | 4 |
|  | 1.9 | 1.9 | 1.9 |
| BRAND SALES (SUBNET) | 60 | 34 | 26 |
|  | 14.4 | 16.5 | 12.3 |
| IT'S ON THEIR WEBSITE/PLATFORM/ BEING OFFERED/SOLD ON THEIR WEBSITE | 17 | 11 | 6 |
|  | 4.1 | 5.3 | 2.8 |
| IT'S ON THE STOCKX WEBSITE/BEING SOLD ON THE STOCKX SITE | 8 | 5 | 3 |
|  | 1.9 | 2.4 | 1.4 |
| STOCKX IS SELLING/OFFERING THE PRODUCT/NFT | 11 | 7 | 4 |
|  | 2.6 | 3.4 | 1.9 |
| STOCKX SELLS NIKE | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| STOCKX BUYS NIKE AND SELLS THE NFT | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| NIKE IS OFFERING THIS PRODUCT THROUGH STOCKX | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| THAT IS WHO IS SELLING THE SHOES FROM NIKE | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| SELLING AN NFT RELATED TO A NIKE PRODUCT | 3 | 0 | 3 |
|  | 0.7 | 0 | 1.4 |

```
                              TARGET RESEARCH GROUP INC.
                            SNEAKER ONLINE SURVEY (#103-23012)
```

Table 46

```
                        Q.345/Q.346/Q.366/Q.367/Q.376/Q.377 REASONS
             COMPANY(IES) OR BRAND(S) OFFER(S)/SERVICES THE PRODUCT / NFT SHOWN SUMMARY
```

|  |  | TEST |  |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
| LAUNCHES THE NIKE PRODUCT NFT | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| SELLING NIKE PRODUCTS | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| NIKE OFFERS IT/NIKES OFFERS THAT PRODUCT | 6 | 1 | 5 |
|  | 1.4 | 0.5 | 2.4 |
| NIKE'S NEW NFT PLATFORM DOTSWOOSH WILL SELL VIRTUAL SNEAKERS | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| EXCLUSIVE NIKE RELEASE AVAILABLE IN STORES AND ONLINE | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| RETAIL SHOE COMPANY KNOWN FOR EXCLUSIVE RELEASES OF MAJOR BRANDS LIKE NIKE | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| OTHER BRAND SALES MENTIONS | 18 | 9 | 9 |
|  | 4.3 | 4.4 | 4.3 |
| BRAND AUTHORIZATION (SUBNET) | 32 | 20 | 12 |
|  | 7.7 | 9.7 | 5.7 |
| THEY HAVE PERMISSION/LICENSING RIGHTS/WOULD BE ILLEGAL/WOULD CAUSE A LAWSUIT IF THEY DIDN'T HAVE PERMISSION/AUTHORIZATION | 16 | 8 | 8 |
|  | 3.8 | 3.9 | 3.8 |
| WITHOUT APPROVAL IT WOULD BE COPYRIGHT INFRINGEMENT | 3 | 2 | 1 |
|  | 0.7 | 1.0 | 0.5 |
| HAD TO SELL PRODUCTS SUCH AS THIS FROM NIKE | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| NIKE CAN BE FINICKY WITH THEIR TRADEMARKS/COPYRIGHTS | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| NIKE HOLDS THE RIGHTS TO THE DESIGN OF THE SNEAKERS | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| THEY HAD TO HAVE APPROVAL/ PERMISSION FROM NIKE (TO USE THEIR NAME) | 6 | 2 | 4 |
|  | 1.4 | 1.0 | 1.9 |

```
                          TARGET RESEARCH GROUP INC.
                       SNEAKER ONLINE SURVEY (#103-23012)
```

Table 46

```
              Q.345/Q.346/Q.366/Q.367/Q.376/Q.377 REASONS
     COMPANY(IES) OR BRAND(S) OFFER(S)/SERVICES THE PRODUCT / NFT SHOWN SUMMARY
```

|  |  | TEST |  |
| --- | --- | --- | --- |
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
|  |  |  |  |
| NIKE HAD TO LEND IT'S NAME TO THE SHOE | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| NIKE IS OK WITH IT | 1<br>0.2 | 0<br>0 | 1<br>0.5 |
| BEN & JERRY'S GAVE NIKE THE APPROVAL OF THE DESIGN | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| THEY APPROVED THE DESIGN FOR NIKE TO DESIGN THE NFT | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| OTHER BRAND AUTHORIZATION MENTIONS | 12<br>2.9 | 10<br>4.9 | 2<br>0.9 |
| MISCELLANEOUS BRAND RELATIONSHIP/AFFILIATION |  |  |  |
| THEY HAVE A RELATIONSHIP WITH NIKE | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| BEN & JERRY'S HAS AN AFFILIATION WITH NIKE | 1<br>0.2 | 0<br>0 | 1<br>0.5 |
| AN OFFSHOOT OF NIKE | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| NIKE IS SUING STOCKX FOR LAUNCHING VAULT NFTS BASED ON NIKE SNEAKERS | 1<br>0.2 | 0<br>0 | 1<br>0.5 |
| OTHER MISCELLANEOUS BRAND RELATIONSHIP/AFFILIATION MENTIONS | 15<br>3.6 | 8<br>3.9 | 7<br>3.3 |
| PRIOR EXPERIENCE/KNOWLEDGE (NET) | 23<br>5.5 | 7<br>3.4 | 16<br>7.6 |
| I KNOW PERSONALLY THAT NIKE OFFERS IT | 1<br>0.2 | 0<br>0 | 1<br>0.5 |
| I KNOW IT IS BY NIKE SB | 1<br>0.2 | 0<br>0 | 1<br>0.5 |
| I KNOW DUNKS ARE MADE BY NIKE | 1<br>0.2 | 0<br>0 | 1<br>0.5 |

TARGET RESEARCH GROUP INC.
SNEAKER ONLINE SURVEY (#103-23012)

Table 46

Q.345/Q.346/Q.366/Q.367/Q.376/Q.377 REASONS
COMPANY(IES) OR BRAND(S) OFFER(S)/SERVICES THE PRODUCT / NFT SHOWN SUMMARY

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
| I'VE SEEN IT/SEEN IT BEFORE/HAVE SEEN AN AD FOR IT | 6<br>1.4 | 1<br>0.5 | 5<br>2.4 |
| OTHER PRIOR EXPERIENCE/KNOWLEDGE MENTIONS | 16<br>3.8 | 6<br>2.9 | 10<br>4.7 |
| MISCELLANEOUS |  |  |  |
| JUST THINK SO/WHAT I FIGURED/ ASSUMED (UNSPEC) | 9<br>2.2 | 2<br>1.0 | 7<br>3.3 |
| IT'S OBVIOUS | 4<br>1.0 | 2<br>1.0 | 2<br>0.9 |
| PRICE/COST/VALUE/MONEY (ALL MENTIONS) | 6<br>1.4 | 3<br>1.5 | 3<br>1.4 |
| NIKE/IT'S NIKE (UNSPEC) | 9<br>2.2 | 4<br>1.9 | 5<br>2.4 |
| STOCKX/IT'S STOCKX (UNSPEC) | 4<br>1.0 | 2<br>1.0 | 2<br>0.9 |
| THEY ARE THE NIKE SCHOOL | 1<br>0.2 | 0<br>0 | 1<br>0.5 |
| UNIQUE/INNOVATIVE | 4<br>1.0 | 2<br>1.0 | 2<br>0.9 |
| OTHER MISCELLANEOUS MENTIONS | 32<br>7.7 | 13<br>6.3 | 19<br>9.0 |
| DON'TKNOW/UNSURE (Q.345/Q.346/Q.366/ Q.367/Q.376/Q.377) | 76<br>18.2 | 36<br>17.5 | 40<br>19.0 |
| NO MENTION OF COMPANY/BRAND AT Q.340/ Q.365/Q.375 | 26<br>6.2 | 9<br>4.4 | 17<br>8.1 |

```
                          TARGET RESEARCH GROUP INC.
                          SNEAKER ONLINE SURVEY (#103-23012)
```
Table 47

```
        Q.345/Q.346/Q.366/Q.367/Q.376/Q.377 REASONS - NIKE OFFER(S)/SERVICES THE PRODUCT SUMMARY
```

|  |  | TEST |  |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
|  |  |  |  |
| MENTIONED NIKE AT Q.340/365/375 | 332 | 183 | 149 |
|  | 79.6 | 88.8 | 70.6 |
| APPEARS ON THE WEBSITE (NET) | 212 | 121 | 91 |
|  | 50.8 | 58.7 | 43.1 |
| WEBSITE LOCATION (SUBNET) | 13 | 6 | 7 |
|  | 3.1 | 2.9 | 3.3 |
| THE HEADING/HEADER/IT SAYS SO/IS STATED IN THE HEADING/HEADER (OF THE PAGE) | 2 | 1 | 1 |
|  | 0.5 | 0.5 | 0.5 |
| IT'S AT THE TOP/TOP OF THE SCREEN/PAGE/SAYS/SHOWS IT AT THE TOP | 7 | 2 | 5 |
|  | 1.7 | 1.0 | 2.4 |
| IT'S FIRST/THE FIRST ONE/FIRST NAME SHOWN/LISTED | 2 | 1 | 1 |
|  | 0.5 | 0.5 | 0.5 |
| IT'S LISTED/SHOWN IN MULTIPLE PLACES/IT'S ALL OVER THE PAGE/ SITE | 2 | 1 | 1 |
|  | 0.5 | 0.5 | 0.5 |
| OTHER WEBSITE LOCATION MENTIONS | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| WEBSITE EXECUTION (SUBNET) | 12 | 6 | 6 |
|  | 2.9 | 2.9 | 2.8 |
| CLEAR/CLEARLY SHOWN/STATED/IT IS CLEAR ON THE PAGE/SITE | 7 | 3 | 4 |
|  | 1.7 | 1.5 | 1.9 |
| PROMINENT/BIG/BOLD/STATED/SHOWN PROMINENTLY | 3 | 3 | 0 |
|  | 0.7 | 1.5 | 0 |
| OTHER WEBSITE EXECUTION MENTIONS | 2 | 0 | 2 |
|  | 0.5 | 0 | 0.9 |
| WEBSITE COPY (SUBNET) | 130 | 63 | 67 |
|  | 31.2 | 30.6 | 31.8 |
| NAME/BRAND NAME (SUB-SUBNET) | 61 | 34 | 27 |
|  | 14.6 | 16.5 | 12.8 |

```
                    TARGET RESEARCH GROUP INC.
                    SNEAKER ONLINE SURVEY (#103-23012)
```

Table 47

Q.345/Q.346/Q.366/Q.367/Q.376/Q.377 REASONS - NIKE OFFER(S)/SERVICES THE PRODUCT SUMMARY

|  |  | TEST |  |
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
| NIKE (SUB-SUB-SUBNET) | 43 | 22 | 21 |
|  | 10.3 | 10.7 | 10.0 |
| IT SAYS NIKE/NIKE NAME IS SHOWN | 28 | 15 | 13 |
|  | 6.7 | 7.3 | 6.2 |
| IT SAYS NIKE SB | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| IT SAYS NIKE SB DUNK | 5 | 4 | 1 |
|  | 1.2 | 1.9 | 0.5 |
| IT SAYS NIKE SB DUNK LOW | 5 | 1 | 4 |
|  | 1.2 | 0.5 | 1.9 |
| IT SAYS NIKE SB DUNK LOW BEN & JERRY'S | 3 | 1 | 2 |
|  | 0.7 | 0.5 | 0.9 |
| IT SAYS NIKE SB DUNK LOW BEN & JERRY'S CHUNKY DUNKY | 2 | 1 | 1 |
|  | 0.5 | 0.5 | 0.5 |
| IT SAYS NIKE DUNK LOW BEN & JERRY'S CHUNKY DUNKY | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| IT SAYS NIKE DUNK LOW | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| IT SAYS LOW DUNK | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| BEN & JERRY'S (SUB-SUB-SUBNET) | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| IT SAYS BEN & JERRY'S/BEN & JERRY'S NAME IS SHOWN | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| STOCKX (SUB-SUB-SUBNET) | 6 | 3 | 3 |
|  | 1.4 | 1.5 | 1.4 |
| IT SAYS STOCKX/STOCKX NAME IS ON IT/SHOWN | 4 | 2 | 2 |
|  | 1.0 | 1.0 | 0.9 |
| IT SAYS STOCKX VAULT NFT | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |

```
                    TARGET RESEARCH GROUP INC.
                  SNEAKER ONLINE SURVEY (#103-23012)
```

Table 47

Q.345/Q.346/Q.366/Q.367/Q.376/Q.377 REASONS - NIKE OFFER(S)/SERVICES THE PRODUCT SUMMARY

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
| | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
| IT SAYS STOCKX VAULT NFT NIKE | 1 | 1 | 0 |
| | 0.2 | 0.5 | 0 |
| IT SAYS IT'S A STOCKX TOKEN | 1 | 0 | 1 |
| | 0.2 | 0 | 0.5 |
| MISCELLANEOUS NAME/BRAND NAME | | | |
| SAYS/HAS THE NAME BRAND/SHOWS THE BRAND NAME (ON THE PAGE) | 15<br>3.6 | 8<br>3.9 | 7<br>3.3 |
| OTHER MISCELLANEOUS NAME/ BRAND NAME MENTIONS | 3<br>0.7 | 3<br>1.5 | 0<br>0 |
| DESCRIPTION (SUB-SUBNET) | 72<br>17.3 | 29<br>14.1 | 43<br>20.4 |
| OWNERSHIP (SUB-SUB-SUBNET) | 5<br>1.2 | 1<br>0.5 | 4<br>1.9 |
| IT SAYS IT REPRESENTS OWNERSHIP/THE TOKEN REPRESENTS OWNERSHIP (OF THE PHYSICAL PRODUCT) | 5<br>1.2 | 1<br>0.5 | 4<br>1.9 |
| IT SAYS IT TRACKS PROOF OF OWNERSHIP | 2<br>0.5 | 0<br>0 | 2<br>0.9 |
| VERIFICATION/AUTHENTICATION (SUB-SUB-SUBNET) | 6<br>1.4 | 3<br>1.5 | 3<br>1.4 |
| VERIFIED BY STOCKX'S AUTHENTICATION PROCESS | 2<br>0.5 | 1<br>0.5 | 1<br>0.5 |
| IT NEEDS TO BE AUTHENTICATED BY NIKE | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| OTHER VERIFICATION/ AUTHENTICATION MENTIONS | 3<br>0.7 | 1<br>0.5 | 2<br>0.9 |
| MISCELLANEOUS DESCRIPTION | | | |
| THE DESCRIPTION/IT SAYS SO/IS STATED IN THE DESCRIPTION | 59<br>14.1 | 23<br>11.2 | 36<br>17.1 |

```
                          TARGET RESEARCH GROUP INC.
                        SNEAKER ONLINE SURVEY (#103-23012)
```

Table 47

```
Q.345/Q.346/Q.366/Q.367/Q.376/Q.377 REASONS - NIKE OFFER(S)/SERVICES THE PRODUCT SUMMARY
```

|  |  | TEST |  |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
| SAYS IT IS STORED/HELD THERE/ | 4 | 2 | 2 |
| IN THE VAULT/STOCKX VAULT | 1.0 | 1.0 | 0.9 |
| OTHER DESCRIPTION MENTIONS | 3 | 1 | 2 |
|  | 0.7 | 0.5 | 0.9 |
| MISCELLANEOUS WEBSITE COPY |  |  |  |
| THE TITLE/IT SAYS SO/IS STATED | 15 | 4 | 11 |
| IN THE TITLE | 3.6 | 1.9 | 5.2 |
| IT'S IN THE NAME/IT SAYS SO/IS | 2 | 1 | 1 |
| STATED IN THE NAME | 0.5 | 0.5 | 0.5 |
| IT'S IN THE NAME/TITLE OF THE | 9 | 6 | 3 |
| PRODUCT/SHOE | 2.2 | 2.9 | 1.4 |
| IT'S IN THE NAME/TITLE OF THE | 1 | 0 | 1 |
| NFT | 0.2 | 0 | 0.5 |
| OTHER MISCELLANEOUS WEBSITE | 8 | 2 | 6 |
| COPY MENTIONS | 1.9 | 1.0 | 2.8 |
| WEBSITE/PRODUCT VISUALS (SUBNET) | 93 | 79 | 14 |
|  | 22.3 | 38.3 | 6.6 |
| PRODUCT VISUALS (SUB-SUBNET) | 44 | 37 | 7 |
|  | 10.6 | 18.0 | 3.3 |
| NIKE PRODUCT VISUALS (SUB-SUB- | 28 | 25 | 3 |
| SUBNET) | 6.7 | 12.1 | 1.4 |
| THE PICTURE IS OF A NIKE | 2 | 1 | 1 |
| SHOE/IT SHOWS A NIKE SHOE/ | 0.5 | 0.5 | 0.5 |
| SNEAKER |  |  |  |
| (PRODUCT/SHOE) LOOKS LIKE/IS | 4 | 4 | 0 |
| STYLED LIKE A NIKE PRODUCT | 1.0 | 1.9 | 0 |
| HAS/SAYS NIKE ON THE SHOE | 4 | 4 | 0 |
|  | 1.0 | 1.9 | 0 |
| HAS/SHOWS THE NIKE LOGO ON | 10 | 9 | 1 |
| THE SHOE/SNEAKER | 2.4 | 4.4 | 0.5 |

```
                              TARGET RESEARCH GROUP INC.
                            SNEAKER ONLINE SURVEY (#103-23012)
```

Table 47

```
        Q.345/Q.346/Q.366/Q.367/Q.376/Q.377 REASONS - NIKE OFFER(S)/SERVICES THE PRODUCT SUMMARY
```

|  |  | TEST |  |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
| HAS/SHOWS THE NIKE LOGO ON THE SIDE OF THE SHOE/SNEAKER | 2 / 0.5 | 2 / 1.0 | 0 / 0 |
| HAS/SHOWS THE NIKE LOGO ON THE TONGUE | 2 / 0.5 | 2 / 1.0 | 0 / 0 |
| HAS/SHOWS THE SWOOSH/NIKE SWOOSH ON THE SHOE/SNEAKER | 5 / 1.2 | 5 / 2.4 | 0 / 0 |
| HAS/SAYS NIKE ON THE TONGUE | 1 / 0.2 | 1 / 0.5 | 0 / 0 |
| HAS/SHOWS THE NIKE TOE TAG | 1 / 0.2 | 1 / 0.5 | 0 / 0 |
| HAS/SHOWS NIKE ON THE HEEL TAB | 2 / 0.5 | 0 / 0 | 2 / 0.9 |
| NIKE BRANDING ON MULTIPLE PLACES ON THE SHOE | 1 / 0.2 | 1 / 0.5 | 0 / 0 |
| DUNK LOW SILHOUETTE | 1 / 0.2 | 0 / 0 | 1 / 0.5 |
| MISCELLANEOUS PRODUCT VISUALS |  |  |  |
| HAS/SAYS THE NAME/BRAND NAME ON THE PRODUCT/SHOE | 4 / 1.0 | 2 / 1.0 | 2 / 0.9 |
| HAS/SHOWS THE LOGO/BRAND LOGO ON THE PRODUCT/SHOE | 7 / 1.7 | 7 / 3.4 | 0 / 0 |
| OTHER MISCELLANEOUS PRODUCT VISUALS MENTIONS | 7 / 1.7 | 4 / 1.9 | 3 / 1.4 |
| LOGO (SUB-SUBNET) | 47 / 11.3 | 43 / 20.9 | 4 / 1.9 |
| NIKE LOGO (SUB-SUB-SUBNET) | 22 / 5.3 | 19 / 9.2 | 3 / 1.4 |
| HAS/SHOWS THE NIKE LOGO/NIKE SYMBOL/EMBLEM | 7 / 1.7 | 6 / 2.9 | 1 / 0.5 |
| HAS/SHOWS THE NIKE SWOOSH | 2 / 0.5 | 2 / 1.0 | 0 / 0 |

```
                          TARGET RESEARCH GROUP INC.
                        SNEAKER ONLINE SURVEY (#103-23012)
```

Table 47

```
     Q.345/Q.346/Q.366/Q.367/Q.376/Q.377 REASONS - NIKE OFFER(S)/SERVICES THE PRODUCT SUMMARY
```

|  |  | TEST |  |
| --- | --- | --- | --- |
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
| HAS/SHOWS THE NIKE SWOOSH | 1 | 1 | 0 |
| TRADEMARK SYMBOL | 0.2 | 0.5 | 0 |
| HAS/SHOWS THE SWOOSH | 6 | 6 | 0 |
|  | 1.4 | 2.9 | 0 |
| HAS/SHOWS THE YELLOW SWOOSH | 2 | 1 | 1 |
|  | 0.5 | 0.5 | 0.5 |
| HAS/SHOWS THE TRADEMARK | 2 | 2 | 0 |
| SWOOSH DESIGN | 0.5 | 1.0 | 0 |
| HAS/SHOWS THE ICONIC SWOOSH/ | 2 | 2 | 0 |
| SWOOSH LOGO | 0.5 | 1.0 | 0 |
| HAS/SHOWS THE NIKE CHECK | 2 | 2 | 0 |
|  | 0.5 | 1.0 | 0 |
| THE NFT SHOWS THE NIKE LOGO | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| MISCELLANEOUS LOGO |  |  |  |
| THE LOGO/IT HAS/SHOWS THE | 15 | 15 | 0 |
| LOGO/THE BRAND LOGO | 3.6 | 7.3 | 0 |
| AM FAMILIAR WITH/RECOGNIZE | 5 | 4 | 1 |
| THE LOGO/HAVE SEEN THE LOGO | 1.2 | 1.9 | 0.5 |
| BEFORE |  |  |  |
| OTHER MISCELLANEOUS LOGO | 7 | 7 | 0 |
| MENTIONS | 1.7 | 3.4 | 0 |
| MISCELLANEOUS WEBSITE/PRODUCT VISUALS |  |  |  |
| IT'S IN/ON THE PICTURE/PHOTO/ | 2 | 1 | 1 |
| IMAGE/SAYS SO ON THE PICTURE | 0.5 | 0.5 | 0.5 |
| (UNSPEC) |  |  |  |
| IT'S ON THE TOKEN/TICKET/ | 2 | 1 | 1 |
| PICTURED/PRINTED ON THE TOKEN/ | 0.5 | 0.5 | 0.5 |
| TICKET |  |  |  |
| DESIGN/THE DESIGN/STYLE | 8 | 7 | 1 |
| (UNSPEC) | 1.9 | 3.4 | 0.5 |

```
                    TARGET RESEARCH GROUP INC.
                  SNEAKER ONLINE SURVEY (#103-23012)
```

Table 47

```
Q.345/Q.346/Q.366/Q.367/Q.376/Q.377 REASONS - NIKE OFFER(S)/SERVICES THE PRODUCT SUMMARY
```

|  |  | TEST |  |
|---|---|---|---|
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
|  |  |  |  |
| COLOR/COLORS/COLOR SCHEME | 8 | 6 | 2 |
| (UNSPEC) | 1.9 | 2.9 | 0.9 |
| OTHER MISCELLANEOUS WEBSITE/ | 3 | 1 | 2 |
| PRODUCT VISUALS MENTIONS | 0.7 | 0.5 | 0.9 |
| MISCELLANEOUS APPEARS ON THE WEBSITE |  |  |  |
| IT'S SAYS SO/IT IS STATED/LISTED/ | 19 | 10 | 9 |
| SHOWN/THAT'S WHAT IT SAYS (ON THE | 4.6 | 4.9 | 4.3 |
| PAGE/SCREEN) (UNSPEC) |  |  |  |
| OTHER MISCELLANEOUS APPEARS ON | 1 | 1 | 0 |
| THE WEBSITE MENTIONS | 0.2 | 0.5 | 0 |
| PRODUCT RELATED (NET) | 92 | 59 | 33 |
|  | 22.1 | 28.6 | 15.6 |
| PRODUCT ATTRIBUTES (SUBNET) | 10 | 7 | 3 |
|  | 2.4 | 3.4 | 1.4 |
| GOOD/HIGH QUALITY PRODUCT/ | 2 | 1 | 1 |
| SNEAKER/SHOE | 0.5 | 0.5 | 0.5 |
| SHOE/SNEAKER COLOR/DESIGN IS | 1 | 1 | 0 |
| INSPIRED BY/BASED ON THEIR ICE | 0.2 | 0.5 | 0 |
| CREAM/ON BEN & JERRY'S ICE CREAM |  |  |  |
| OTHER PRODUCT ATTRIBUTES MENTIONS | 8 | 6 | 2 |
|  | 1.9 | 2.9 | 0.9 |
| PRODUCT BRAND/MANUFACTURER (SUBNET) | 80 | 51 | 29 |
|  | 19.2 | 24.8 | 13.7 |
| NIKE PRODUCT (SUB-SUBNET) | 54 | 34 | 20 |
|  | 12.9 | 16.5 | 9.5 |
| IT'S A NIKE PRODUCT/NIKE MAKES/ | 12 | 7 | 5 |
| MANUFACTURES THE PRODUCT | 2.9 | 3.4 | 2.4 |
| IT'S A NIKE SHOE/SNEAKER/NIKE | 36 | 23 | 13 |
| MAKES/MANUFACTURES THE SHOE/ | 8.6 | 11.2 | 6.2 |
| SNEAKER |  |  |  |
| COLLECTION HAS NIKE STYLED | 1 | 0 | 1 |
| ITEMS | 0.2 | 0 | 0.5 |

```
                    TARGET RESEARCH GROUP INC.
                  SNEAKER ONLINE SURVEY (#103-23012)
```

Table 47

```
Q.345/Q.346/Q.366/Q.367/Q.376/Q.377 REASONS - NIKE OFFER(S)/SERVICES THE PRODUCT SUMMARY
```

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
| SB DUNK LOW IS FROM NIKE | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| DUNK LOW IS A NIKE SHOE | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| IT'S A NIKE BRANDED NFT/AN NFT FROM NIKE | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| NIKE IS INVOLVED IN THE NFT | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| IT'S AN NFT TICKET FOR A NIKE SHOE | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| IT'S AN NFT BASED ON NIKE SHOES | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| RELEASED ORIGINALLY AS ONLY A NIKE SHOE | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| IT STARTED WITH NIKE | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| IT'S AN ORIGINAL DESIGN TO NIKE | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| MISCELLANEOUS PRODUCT BRAND/MANUFACTURER |  |  |  |
| IT'S THE BRAND/MAKER/ MANUFACTURER OF THE PRODUCT/ SHOE/THAT'S WHO MAKE THE PRODUCT | 22 | 16 | 6 |
|  | 5.3 | 7.8 | 2.8 |
| OTHER MISCELLANEOUS PRODUCT BRAND/MANUFACTURER MENTIONS | 6 | 2 | 4 |
|  | 1.4 | 1.0 | 1.9 |
| MISCELLANEOUS PRODUCT RELATED |  |  |  |
| IT'S AN NFT/DIGITAL NFT/A TOKEN/ THE PRODUCT IS AN NFT/TOKEN (FOR SHOES/SNEAKERS) | 7 | 4 | 3 |
|  | 1.7 | 1.9 | 1.4 |
| OTHER MISCELLANEOUS PRODUCT RELATED MENTIONS | 2 | 2 | 0 |
|  | 0.5 | 1.0 | 0 |

TARGET RESEARCH GROUP INC.
SNEAKER ONLINE SURVEY (#103-23012)

Table 47

Q.345/Q.346/Q.366/Q.367/Q.376/Q.377 REASONS - NIKE OFFER(S)/SERVICES THE PRODUCT SUMMARY

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
| BRAND HERITAGE/REPUTATION (NET) | 28 | 16 | 12 |
|  | 6.7 | 7.8 | 5.7 |
| NIKE BRAND HERITAGE/REPUTATION (SUBNET) | 11 | 5 | 6 |
|  | 2.6 | 2.4 | 2.8 |
| NIKE IS A POPULAR BRAND/POPULAR SNEAKER BRAND | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| NIKE IS A RELIABLE BRAND/RELIABLE SNEAKER BRAND | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| NIKE IS TRUSTWORTHY/A BRAND I CAN TRUST | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| NIKE IS A TOP BRAND | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| NIKE IS AN EXPERIENCED BRAND | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| NIKE IS IT'S OWN BRAND | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| NIKE PRODUCES GOOD/THE BEST QUALITY PRODUCTS | 3 | 1 | 2 |
|  | 0.7 | 0.5 | 0.9 |
| NIKE PRODUCES/MAKES A LOT OF PRODUCTS/A VARIETY OF PRODUCTS | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| NIKE IS A SHOE COMPANY | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| NIKE IS A CLOTHING/SPORTSWEAR COMPANY | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| NIKE MAKES SNEAKERS FOR NBA TEAMS/PLAYERS | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| NIKE HAS THE CAPABILITIES TO OFFER SUCH PRODUCTS | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| NIKE SHARE PRICE ARE GREAT VALUE | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |

```
                          TARGET RESEARCH GROUP INC.
                         SNEAKER ONLINE SURVEY (#103-23012)
```

Table 47

```
Q.345/Q.346/Q.366/Q.367/Q.376/Q.377 REASONS - NIKE OFFER(S)/SERVICES THE PRODUCT SUMMARY
```

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |

MISCELLANEOUS BRAND HERITAGE/REPUTATION

| | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
| IT'S A GOOD BRAND/I LIKE THE BRAND | 9 / 2.2 | 7 / 3.4 | 2 / 0.9 |
| RELIABLE/TRUSTWORTHY BRAND | 5 / 1.2 | 3 / 1.5 | 2 / 0.9 |
| GOOD SERVICE/BRAND OFFERS/ PROVIDES GOOD SERVICE/SERVICES/ HELPFUL/USEFUL SERVICES | 2 / 0.5 | 0 / 0 | 2 / 0.9 |
| OTHER MISCELLANEOUS BRAND HERITAGE/REPUTATION MENTIONS | 10 / 2.4 | 4 / 1.9 | 6 / 2.8 |
| BRAND RELATIONSHIP/AFFILIATION (NET) | 77 / 18.5 | 40 / 19.4 | 37 / 17.5 |
| BRAND COLLABORATION (SUBNET) | 27 / 6.5 | 12 / 5.8 | 15 / 7.1 |
| COLLABORATION WITH NIKE (SUB-SUBNET) | 14 / 3.4 | 6 / 2.9 | 8 / 3.8 |
| IT'S A COLLABORATION WITH NIKE | 2 / 0.5 | 1 / 0.5 | 1 / 0.5 |
| SNEAKER COLLAB WITH NIKE | 3 / 0.7 | 0 / 0 | 3 / 1.4 |
| THEY PARTNERED WITH NIKE (ON THE SHOE) | 1 / 0.2 | 0 / 0 | 1 / 0.5 |
| COLLAB OF NIKE SB DUNK LOW BEN & JERRY'S CHUNKY DUNKY WITH STOCKX VAULT NFT | 1 / 0.2 | 0 / 0 | 1 / 0.5 |
| IT'S A COLLABORATION BETWEEN NIKE AND BEN & JERRY'S | 9 / 2.2 | 5 / 2.4 | 4 / 1.9 |
| NIKE HAS PARTNERED WITH NFT | 1 / 0.2 | 0 / 0 | 1 / 0.5 |

```
                      TARGET RESEARCH GROUP INC.
                   SNEAKER ONLINE SURVEY (#103-23012)
```

Table 47

```
Q.345/Q.346/Q.366/Q.367/Q.376/Q.377 REASONS - NIKE OFFER(S)/SERVICES THE PRODUCT SUMMARY
```

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
| **MISCELLANEOUS BRAND COLLABORATION** |  |  |  |
| IT'S A COLLAB/COLLABORATION (UNSPEC) | 3  0.7 | 1  0.5 | 2  0.9 |
| SNEAKER COLLAB/COLLABORATION | 1  0.2 | 0  0 | 1  0.5 |
| A PIECE OF SNEAKER COLLAB HISTORY | 3  0.7 | 2  1.0 | 1  0.5 |
| IT'S A COLLABORATION WITH BEN & JERRY'S | 2  0.5 | 1  0.5 | 1  0.5 |
| IT'S A PARTNERSHIP/PARTNERSHIP BETWEEN BRANDS/THEY ARE PARTNERS | 1  0.2 | 0  0 | 1  0.5 |
| OTHER MISCELLANEOUS BRAND COLLABORATION MENTIONS | 5  1.2 | 2  1.0 | 3  1.4 |
| BRAND SPONSORSHIP (SUBNET) | 3  0.7 | 2  1.0 | 1  0.5 |
| NIKE IS ONE OF THE SPONSORS | 1  0.2 | 0  0 | 1  0.5 |
| OTHER BRAND SPONSORSHIP MENTIONS | 2  0.5 | 2  1.0 | 0  0 |
| BRAND PROMOTION/MARKETING (SUBNET) | 7  1.7 | 5  2.4 | 2  0.9 |
| HELPS NIKE'S PROMOTION | 1  0.2 | 1  0.5 | 0  0 |
| NIKE MARKETS THEM | 1  0.2 | 1  0.5 | 0  0 |
| NIKE IS THE OFFER TO ENTICE THE BUYERS | 1  0.2 | 0  0 | 1  0.5 |
| NIKE HAS BEEN KNOWN TO USE THEIR SYMBOL AS ADVERTISEMENT TO SELL PRODUCTS/MAKE PRODUCTS POPULAR | 1  0.2 | 1  0.5 | 0  0 |

```
                              TARGET RESEARCH GROUP INC.
                          SNEAKER ONLINE SURVEY (#103-23012)
```

Table 47

```
     Q.345/Q.346/Q.366/Q.367/Q.376/Q.377 REASONS - NIKE OFFER(S)/SERVICES THE PRODUCT SUMMARY
```

|                                                              | GRAND TOTAL ----- | TEST NIKE SHOE ----- | CNTRL TOKEN ----- |
|--------------------------------------------------------------|-------------------|----------------------|-------------------|
| BASE: TOTAL RESPONDENTS                                       | 417               | 206                  | 211               |
| OTHER BRAND PROMOTION/MARKETING MENTIONS                      | 3<br>0.7          | 2<br>1.0             | 1<br>0.5          |
| BRAND SALES (SUBNET)                                          | 18<br>4.3         | 7<br>3.4             | 11<br>5.2         |
| IT'S ON THEIR WEBSITE/PLATFORM/ BEING OFFERED/SOLD ON THEIR WEBSITE | 3<br>0.7    | 1<br>0.5             | 2<br>0.9          |
| IT'S ON THE STOCKX WEBSITE/BEING SOLD ON THE STOCKX SITE      | 3<br>0.7          | 1<br>0.5             | 2<br>0.9          |
| STOCKX IS SELLING/OFFERING THE PRODUCT/NFT                    | 2<br>0.5          | 1<br>0.5             | 1<br>0.5          |
| STOCKX SELLS NIKE                                             | 1<br>0.2          | 0<br>0               | 1<br>0.5          |
| STOCKX BUYS NIKE AND SELLS THE NFT                            | 1<br>0.2          | 1<br>0.5             | 0<br>0            |
| NIKE IS OFFERING THIS PRODUCT THROUGH STOCKX                  | 1<br>0.2          | 0<br>0               | 1<br>0.5          |
| SELLING AN NFT RELATED TO A NIKE PRODUCT                      | 2<br>0.5          | 0<br>0               | 2<br>0.9          |
| SELLING NIKE PRODUCTS                                         | 1<br>0.2          | 1<br>0.5             | 0<br>0            |
| NIKE OFFERS IT/NIKES OFFERS THAT PRODUCT                      | 6<br>1.4          | 1<br>0.5             | 5<br>2.4          |
| NIKE'S NEW NFT PLATFORM DOTSWOOSH WILL SELL VIRTUAL SNEAKERS  | 1<br>0.2          | 1<br>0.5             | 0<br>0            |
| EXCLUSIVE NIKE RELEASE AVAILABLE IN STORES AND ONLINE         | 1<br>0.2          | 1<br>0.5             | 0<br>0            |
| OTHER BRAND SALES MENTIONS                                    | 1<br>0.2          | 1<br>0.5             | 0<br>0            |
| BRAND AUTHORIZATION (SUBNET)                                  | 24<br>5.8         | 14<br>6.8            | 10<br>4.7         |

```
                          TARGET RESEARCH GROUP INC.
                       SNEAKER ONLINE SURVEY (#103-23012)
```

Table 47

```
        Q.345/Q.346/Q.366/Q.367/Q.376/Q.377 REASONS - NIKE OFFER(S)/SERVICES THE PRODUCT SUMMARY


                                                       TEST
                                              GRAND    NIKE    CNTRL
                                              TOTAL    SHOE    TOKEN
                                              -----    -----   -----

        BASE: TOTAL RESPONDENTS                417      206     211


              THEY HAVE PERMISSION/LICENSING    11       6       5
              RIGHTS/WOULD BE ILLEGAL/WOULD     2.6     2.9     2.4
              CAUSE A LAWSUIT IF THEY DIDN'T
              HAVE PERMISSION/AUTHORIZATION

              WITHOUT APPROVAL IT WOULD BE       2       1       1
              COPYRIGHT INFRINGEMENT            0.5     0.5     0.5

              HAD TO SELL PRODUCTS SUCH AS THIS  1       1       0
              FROM NIKE                         0.2     0.5      0

              NIKE CAN BE FINICKY WITH THEIR     1       1       0
              TRADEMARKS/COPYRIGHTS             0.2     0.5      0

              NIKE HOLDS THE RIGHTS TO THE       1       1       0
              DESIGN OF THE SNEAKERS           0.2     0.5      0

              THEY HAD TO HAVE APPROVAL/         6       2       4
              PERMISSION FROM NIKE (TO USE      1.4     1.0     1.9
              THEIR NAME)

              NIKE HAD TO LEND IT'S NAME TO THE  1       1       0
              SHOE                             0.2     0.5      0

              NIKE IS OK WITH IT                 1       0       1
                                               0.2      0      0.5

              BEN & JERRY'S GAVE NIKE THE        1       1       0
              APPROVAL OF THE DESIGN           0.2     0.5      0

              OTHER BRAND AUTHORIZATION          4       3       1
              MENTIONS                         1.0     1.5     0.5

        MISCELLANEOUS BRAND RELATIONSHIP/AFFILIATION

              AN OFFSHOOT OF NIKE                1       1       0
                                               0.2     0.5      0

              NIKE IS SUING STOCKX FOR           1       0       1
              LAUNCHING VAULT NFTS BASED ON     0.2      0      0.5
              NIKE SNEAKERS

              OTHER MISCELLANEOUS BRAND          7       2       5
              RELATIONSHIP/AFFILIATION MENTIONS 1.7     1.0     2.4
```

```
                            TARGET RESEARCH GROUP INC.
                          SNEAKER ONLINE SURVEY (#103-23012)
```

Table 47

```
        Q.345/Q.346/Q.366/Q.367/Q.376/Q.377 REASONS - NIKE OFFER(S)/SERVICES THE PRODUCT SUMMARY
```

|  |  | TEST |  |
| --- | --- | --- | --- |
|  | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
|  |  |  |  |
| PRIOR EXPERIENCE/KNOWLEDGE (NET) | 10 | 2 | 8 |
|  | 2.4 | 1.0 | 3.8 |
| I KNOW PERSONALLY THAT NIKE OFFERS IT | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| I KNOW IT IS BY NIKE SB | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| I KNOW DUNKS ARE MADE BY NIKE | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| I'VE SEEN IT/SEEN IT BEFORE/HAVE SEEN AN AD FOR IT | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| OTHER PRIOR EXPERIENCE/KNOWLEDGE MENTIONS | 6 | 2 | 4 |
|  | 1.4 | 1.0 | 1.9 |
| MISCELLANEOUS |  |  |  |
| JUST THINK SO/WHAT I FIGURED/ ASSUMED (UNSPEC) | 5 | 1 | 4 |
|  | 1.2 | 0.5 | 1.9 |
| IT'S OBVIOUS | 2 | 2 | 0 |
|  | 0.5 | 1.0 | 0 |
| PRICE/COST/VALUE/MONEY (ALL MENTIONS) | 2 | 1 | 1 |
|  | 0.5 | 0.5 | 0.5 |
| NIKE/IT'S NIKE (UNSPEC) | 6 | 3 | 3 |
|  | 1.4 | 1.5 | 1.4 |
| STOCKX/IT'S STOCKX (UNSPEC) | 2 | 2 | 0 |
|  | 0.5 | 1.0 | 0 |
| UNIQUE/INNOVATIVE | 3 | 1 | 2 |
|  | 0.7 | 0.5 | 0.9 |
| OTHER MISCELLANEOUS MENTIONS | 9 | 5 | 4 |
|  | 2.2 | 2.4 | 1.9 |
| DON'T KNOW/UNSURE (Q.345/Q.346/ Q.366/Q.367/Q.376/Q.377) | 41 | 17 | 24 |
|  | 9.8 | 8.3 | 11.4 |
| NO MENTION OF NIKE AT Q.340/Q.365/Q.375 | 85 | 23 | 62 |
|  | 20.4 | 11.2 | 29.4 |

```
                          TARGET RESEARCH GROUP INC.
                       SNEAKER ONLINE SURVEY (#103-23012)
```
Table 48

```
  Q.345/Q.346/Q.366/Q.367/Q.376/Q.377 REASONS - STOCKX OFFER(S)/SERVICES THE PRODUCT SUMMARY


                                                        TEST
                                             GRAND      NIKE    CNTRL
                                             TOTAL      SHOE    TOKEN
                                             -----      -----   -----

        BASE: TOTAL RESPONDENTS               417        206     211


        MENTIONED STOCKX AT Q.340/365/375     198        104      94
                                             47.5       50.5    44.5

         APPEARS ON THE WEBSITE (NET)         147         79      68
                                             35.3       38.3    32.2

           WEBSITE LOCATION (SUBNET)           21         11      10
                                              5.0        5.3     4.7

              THE HEADING/HEADER/IT SAYS SO/IS  3          3       0
              STATED IN THE HEADING/HEADER (OF 0.7        1.5      0
              THE PAGE)

              IT'S AT THE TOP/TOP OF THE        5          4       1
              SCREEN/PAGE/SAYS/SHOWS IT AT THE 1.2        1.9     0.5
              TOP

              IT'S FIRST/THE FIRST ONE/FIRST    4          0       4
              NAME SHOWN/LISTED               1.0          0     1.9

              IT'S LISTED/SHOWN IN MULTIPLE     6          3       3
              PLACES/IT'S ALL OVER THE PAGE/   1.4        1.5     1.4
              SITE

              OTHER WEBSITE LOCATION MENTIONS   6          3       3
                                              1.4        1.5     1.4

           WEBSITE EXECUTION (SUBNET)          21         10      11
                                              5.0        4.9     5.2

              CLEAR/CLEARLY SHOWN/STATED/IT IS 15          8       7
              CLEAR ON THE PAGE/SITE          3.6        3.9     3.3

              PROMINENT/BIG/BOLD/STATED/SHOWN   6          1       5
              PROMINENTLY                     1.4        0.5     2.4

              OTHER WEBSITE EXECUTION MENTIONS  5          3       2
                                              1.2        1.5     0.9

           WEBSITE COPY (SUBNET)              105         60      45
                                             25.2       29.1    21.3

              NAME/BRAND NAME (SUB-SUBNET)     58         33      25
                                             13.9       16.0    11.8
```

TARGET RESEARCH GROUP INC.
SNEAKER ONLINE SURVEY (#103-23012)

Table 48

Q.345/Q.346/Q.366/Q.367/Q.376/Q.377 REASONS - STOCKX OFFER(S)/SERVICES THE PRODUCT SUMMARY

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
|  |  |  |  |
| NIKE (SUB-SUB-SUBNET) | 4 | 2 | 2 |
|  | 1.0 | 1.0 | 0.9 |
| IT SAYS NIKE/NIKE NAME IS SHOWN | 2 | 2 | 0 |
|  | 0.5 | 1.0 | 0 |
| IT SAYS NIKE SB DUNK | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| IT SAYS NIKE SB DUNK LOW BEN & JERRY'S CHUNKY DUNKY | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| BEN & JERRY'S (SUB-SUB-SUBNET) | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| IT SAYS BEN & JERRY'S CHUNKY DUNKY | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| STOCKX (SUB-SUB-SUBNET) | 33 | 18 | 15 |
|  | 7.9 | 8.7 | 7.1 |
| IT SAYS STOCKX/STOCKX NAME IS ON IT/SHOWN | 19 | 10 | 9 |
|  | 4.6 | 4.9 | 4.3 |
| IT SAYS STOCKX VAULT | 3 | 2 | 1 |
|  | 0.7 | 1.0 | 0.5 |
| IT SAYS STOCKX VAULT NFT | 9 | 5 | 4 |
|  | 2.2 | 2.4 | 1.9 |
| IT SAYS IT'S A STOCKX TOKEN | 4 | 3 | 1 |
|  | 1.0 | 1.5 | 0.5 |
| MISCELLANEOUS NAME/BRAND NAME |  |  |  |
| SAYS/HAS THE NAME BRAND/SHOWS THE BRAND NAME (ON THE PAGE) | 22 | 13 | 9 |
|  | 5.3 | 6.3 | 4.3 |
| IT SAYS NFT VAULT/VAULT NFT | 2 | 1 | 1 |
|  | 0.5 | 0.5 | 0.5 |
| OTHER MISCELLANEOUS NAME/ BRAND NAME MENTIONS | 2 | 2 | 0 |
|  | 0.5 | 1.0 | 0 |
| DESCRIPTION (SUB-SUBNET) | 64 | 36 | 28 |
|  | 15.3 | 17.5 | 13.3 |

```
                          TARGET RESEARCH GROUP INC.
                        SNEAKER ONLINE SURVEY (#103-23012)
```

Table 48

```
     Q.345/Q.346/Q.366/Q.367/Q.376/Q.377 REASONS - STOCKX OFFER(S)/SERVICES THE PRODUCT SUMMARY


                                                          TEST
                                                GRAND    NIKE   CNTRL
                                                TOTAL    SHOE   TOKEN
                                                -----    -----  -----

              BASE: TOTAL RESPONDENTS            417     206    211


                  OWNERSHIP (SUB-SUB-SUBNET)      14       7      7
                                                 3.4     3.4    3.3

                      IT SAYS IT REPRESENTS       10       5      5
                      OWNERSHIP/THE TOKEN        2.4     2.4    2.4
                      REPRESENTS OWNERSHIP (OF THE
                      PHYSICAL PRODUCT)

                      IT SAYS IT TRACKS PROOF OF   7       4      3
                      OWNERSHIP                  1.7     1.9    1.4

                      THE NFT ENTITLES YOU TO      1       0      1
                      OWNERSHIP OF THE NIKE PRODUCT 0.2     0    0.5

                      OTHER OWNERSHIP MENTIONS     1       1      0
                                                 0.2     0.5      0

                  VERIFICATION/AUTHENTICATION     10       3      7
                  (SUB-SUB-SUBNET)               2.4     1.5    3.3

                      IT SAYS IT'S STOCKX VERIFIED  5       3      2
                                                 1.2     1.5    0.9

                      VERIFIED BY STOCKX'S         2       0      2
                      AUTHENTICATION PROCESS     0.5       0    0.9

                      OTHER VERIFICATION/          3       0      3
                      AUTHENTICATION MENTIONS    0.7       0    1.4

                  MISCELLANEOUS DESCRIPTION

                      THE DESCRIPTION/IT SAYS SO/IS 30      17     13
                      STATED IN THE DESCRIPTION  7.2     8.3    6.2

                      SAYS IT IS STORED/HELD THERE/ 19      10      9
                      IN THE VAULT/STOCKX VAULT  4.6     4.9    4.3

                      OTHER DESCRIPTION MENTIONS   5       3      2
                                                 1.2     1.5    0.9

                  MISCELLANEOUS WEBSITE COPY

                      THE TITLE/IT SAYS SO/IS STATED 7      6      1
                      IN THE TITLE               1.7     2.9    0.5
```

```
                         TARGET RESEARCH GROUP INC.
                      SNEAKER ONLINE SURVEY (#103-23012)
```

Table 48

Q.345/Q.346/Q.366/Q.367/Q.376/Q.377 REASONS - STOCKX OFFER(S)/SERVICES THE PRODUCT SUMMARY

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
| IT'S IN THE NAME/IT SAYS SO/IS STATED IN THE NAME | 4 1.0 | 3 1.5 | 1 0.5 |
| IT'S IN THE NAME/TITLE OF THE PRODUCT/SHOE | 5 1.2 | 4 1.9 | 1 0.5 |
| OTHER MISCELLANEOUS WEBSITE COPY MENTIONS | 7 1.7 | 5 2.4 | 2 0.9 |
| WEBSITE/PRODUCT VISUALS (SUBNET) | 36 8.6 | 14 6.8 | 22 10.4 |
| PRODUCT VISUALS (SUB-SUBNET) | 8 1.9 | 4 1.9 | 4 1.9 |
| NIKE PRODUCT VISUALS (SUB-SUB-SUBNET) | 1 0.2 | 0 0 | 1 0.5 |
| THE PICTURE IS OF A NIKE SHOE/IT SHOWS A NIKE SHOE/ SNEAKER | 1 0.2 | 0 0 | 1 0.5 |
| MISCELLANEOUS PRODUCT VISUALS |  |  |  |
| HAS/SAYS THE NAME/BRAND NAME ON THE PRODUCT/SHOE | 4 1.0 | 1 0.5 | 3 1.4 |
| OTHER MISCELLANEOUS PRODUCT VISUALS MENTIONS | 3 0.7 | 3 1.5 | 0 0 |
| LOGO (SUB-SUBNET) | 14 3.4 | 5 2.4 | 9 4.3 |
| NIKE LOGO (SUB-SUB-SUBNET) | 1 0.2 | 0 0 | 1 0.5 |
| DON'T SEE ANY NIKE SIGNS LINKED TO THE SHOE | 1 0.2 | 0 0 | 1 0.5 |
| MISCELLANEOUS LOGO |  |  |  |
| THE LOGO/IT HAS/SHOWS THE LOGO/THE BRAND LOGO | 10 2.4 | 4 1.9 | 6 2.8 |
| OTHER MISCELLANEOUS LOGO MENTIONS | 5 1.2 | 2 1.0 | 3 1.4 |

TARGET RESEARCH GROUP INC.
SNEAKER ONLINE SURVEY (#103-23012)

Table 48

Q.345/Q.346/Q.366/Q.367/Q.376/Q.377 REASONS - STOCKX OFFER(S)/SERVICES THE PRODUCT SUMMARY

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
| **MISCELLANEOUS WEBSITE/PRODUCT VISUALS** |  |  |  |
| IT'S IN/ON THE PICTURE/PHOTO/ IMAGE/SAYS SO ON THE PICTURE (UNSPEC) | 6 1.4 | 1 0.5 | 5 2.4 |
| IT'S ON THE TOKEN/TICKET/ PICTURED/PRINTED ON THE TOKEN/ TICKET | 5 1.2 | 1 0.5 | 4 1.9 |
| DESIGN/THE DESIGN/STYLE (UNSPEC) | 1 0.2 | 1 0.5 | 0 0 |
| OTHER MISCELLANEOUS WEBSITE/ PRODUCT VISUALS MENTIONS | 5 1.2 | 3 1.5 | 2 0.9 |
| **MISCELLANEOUS APPEARS ON THE WEBSITE** |  |  |  |
| IT'S SAYS SO/IT IS STATED/LISTED/ SHOWN/THAT'S WHAT IT SAYS (ON THE PAGE/SCREEN) (UNSPEC) | 20 4.8 | 9 4.4 | 11 5.2 |
| IT'S THE SITE/WEBSITE | 3 0.7 | 2 1.0 | 1 0.5 |
| OTHER MISCELLANEOUS APPEARS ON THE WEBSITE MENTIONS | 2 0.5 | 0 0 | 2 0.9 |
| PRODUCT RELATED (NET) | 10 2.4 | 4 1.9 | 6 2.8 |
| PRODUCT ATTRIBUTES (SUBNET) | 1 0.2 | 0 0 | 1 0.5 |
| GOOD/HIGH QUALITY PRODUCT/ SNEAKER/SHOE | 1 0.2 | 0 0 | 1 0.5 |
| PRODUCT BRAND/MANUFACTURER (SUBNET) | 4 1.0 | 3 1.5 | 1 0.5 |
| NIKE PRODUCT (SUB-SUBNET) | 1 0.2 | 1 0.5 | 0 0 |
| IT'S A NIKE PRODUCT/NIKE MAKES/ MANUFACTURES THE PRODUCT | 1 0.2 | 1 0.5 | 0 0 |

```
                              TARGET RESEARCH GROUP INC.
                           SNEAKER ONLINE SURVEY (#103-23012)
```

Table 48

```
       Q.345/Q.346/Q.366/Q.367/Q.376/Q.377 REASONS - STOCKX OFFER(S)/SERVICES THE PRODUCT SUMMARY
```

|  |  | TEST |  |
| --- | GRAND | NIKE | CNTRL |
|  | TOTAL | SHOE | TOKEN |
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
| MISCELLANEOUS PRODUCT BRAND/MANUFACTURER |  |  |  |
| IT'S THE BRAND/MAKER/ | 2 | 1 | 1 |
| MANUFACTURER OF THE PRODUCT/ | 0.5 | 0.5 | 0.5 |
| SHOE/THAT'S WHO MAKE THE |  |  |  |
| PRODUCT |  |  |  |
| OTHER MISCELLANEOUS PRODUCT | 1 | 1 | 0 |
| BRAND/MANUFACTURER MENTIONS | 0.2 | 0.5 | 0 |
| MISCELLANEOUS PRODUCT RELATED |  |  |  |
| IT'S AN NFT/DIGITAL NFT/A TOKEN/ | 3 | 1 | 2 |
| THE PRODUCT IS AN NFT/TOKEN (FOR | 0.7 | 0.5 | 0.9 |
| SHOES/SNEAKERS) |  |  |  |
| OTHER MISCELLANEOUS PRODUCT | 2 | 0 | 2 |
| RELATED MENTIONS | 0.5 | 0 | 0.9 |
| BRAND HERITAGE/REPUTATION (NET) | 3 | 1 | 2 |
|  | 0.7 | 0.5 | 0.9 |
| MISCELLANEOUS BRAND HERITAGE/REPUTATION |  |  |  |
| IT'S A GOOD BRAND/I LIKE THE | 1 | 0 | 1 |
| BRAND | 0.2 | 0 | 0.5 |
| OTHER MISCELLANEOUS BRAND | 2 | 1 | 1 |
| HERITAGE/REPUTATION MENTIONS | 0.5 | 0.5 | 0.5 |
| BRAND RELATIONSHIP/AFFILIATION (NET) | 50 | 32 | 18 |
|  | 12.0 | 15.5 | 8.5 |
| BRAND COLLABORATION (SUBNET) | 5 | 4 | 1 |
|  | 1.2 | 1.9 | 0.5 |
| COLLABORATION WITH NIKE (SUB- | 1 | 0 | 1 |
| SUBNET) | 0.2 | 0 | 0.5 |
| COLLAB OF NIKE SB DUNK LOW BEN | 1 | 0 | 1 |
| & JERRY'S CHUNKY DUNKY WITH | 0.2 | 0 | 0.5 |
| STOCKX VAULT NFT |  |  |  |

```
                          TARGET RESEARCH GROUP INC.
                        SNEAKER ONLINE SURVEY (#103-23012)
```

Table 48

```
Q.345/Q.346/Q.366/Q.367/Q.376/Q.377 REASONS - STOCKX OFFER(S)/SERVICES THE PRODUCT SUMMARY
```

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
| **MISCELLANEOUS BRAND COLLABORATION** |  |  |  |
| IT'S A COLLAB/COLLABORATION (UNSPEC) | 1 / 0.2 | 1 / 0.5 | 0 / 0 |
| SNEAKER COLLAB/COLLABORATION | 1 / 0.2 | 0 / 0 | 1 / 0.5 |
| A PIECE OF SNEAKER COLLAB HISTORY | 1 / 0.2 | 1 / 0.5 | 0 / 0 |
| IT'S A PARTNERSHIP/PARTNERSHIP BETWEEN BRANDS/THEY ARE PARTNERS | 1 / 0.2 | 1 / 0.5 | 0 / 0 |
| OTHER MISCELLANEOUS BRAND COLLABORATION MENTIONS | 1 / 0.2 | 1 / 0.5 | 0 / 0 |
| BRAND SPONSORSHIP (SUBNET) | 2 / 0.5 | 0 / 0 | 2 / 0.9 |
| OTHER BRAND SPONSORSHIP MENTIONS | 2 / 0.5 | 0 / 0 | 2 / 0.9 |
| BRAND PROMOTION/MARKETING (SUBNET) | 3 / 0.7 | 1 / 0.5 | 2 / 0.9 |
| OTHER BRAND PROMOTION/MARKETING MENTIONS | 3 / 0.7 | 1 / 0.5 | 2 / 0.9 |
| BRAND SALES (SUBNET) | 38 / 9.1 | 27 / 13.1 | 11 / 5.2 |
| IT'S ON THEIR WEBSITE/PLATFORM/ BEING OFFERED/SOLD ON THEIR WEBSITE | 12 / 2.9 | 10 / 4.9 | 2 / 0.9 |
| IT'S ON THE STOCKX WEBSITE/BEING SOLD ON THE STOCKX SITE | 4 / 1.0 | 3 / 1.5 | 1 / 0.5 |
| STOCKX IS SELLING/OFFERING THE PRODUCT/NFT | 8 / 1.9 | 6 / 2.9 | 2 / 0.9 |
| THAT IS WHO IS SELLING THE SHOES FROM NIKE | 1 / 0.2 | 1 / 0.5 | 0 / 0 |

```
                    TARGET RESEARCH GROUP INC.
                  SNEAKER ONLINE SURVEY (#103-23012)
```

Table 48

```
Q.345/Q.346/Q.366/Q.367/Q.376/Q.377 REASONS - STOCKX OFFER(S)/SERVICES THE PRODUCT SUMMARY
```

|  | GRAND TOTAL | TEST NIKE SHOE | CNTRL TOKEN |
|---|---|---|---|
|  | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
| LAUNCHES THE NIKE PRODUCT NFT | 1 0.2 | 1 0.5 | 0 0 |
| RETAIL SHOE COMPANY KNOWN FOR EXCLUSIVE RELEASES OF MAJOR BRANDS LIKE NIKE | 1 0.2 | 1 0.5 | 0 0 |
| OTHER BRAND SALES MENTIONS | 11 2.6 | 5 2.4 | 6 2.8 |
| BRAND AUTHORIZATION (SUBNET) | 4 1.0 | 3 1.5 | 1 0.5 |
| THEY HAVE PERMISSION/LICENSING RIGHTS/WOULD BE ILLEGAL/WOULD CAUSE A LAWSUIT IF THEY DIDN'T HAVE PERMISSION/AUTHORIZATION | 1 0.2 | 0 0 | 1 0.5 |
| WITHOUT APPROVAL IT WOULD BE COPYRIGHT INFRINGEMENT | 1 0.2 | 1 0.5 | 0 0 |
| OTHER BRAND AUTHORIZATION MENTIONS | 2 0.5 | 2 1.0 | 0 0 |
| MISCELLANEOUS BRAND RELATIONSHIP/AFFILIATION | | | |
| OTHER MISCELLANEOUS BRAND RELATIONSHIP/AFFILIATION MENTIONS | 4 1.0 | 3 1.5 | 1 0.5 |
| PRIOR EXPERIENCE/KNOWLEDGE (NET) | 7 1.7 | 2 1.0 | 5 2.4 |
| OTHER PRIOR EXPERIENCE/KNOWLEDGE MENTIONS | 7 1.7 | 2 1.0 | 5 2.4 |
| MISCELLANEOUS | | | |
| IT'S OBVIOUS | 2 0.5 | 0 0 | 2 0.9 |
| PRICE/COST/VALUE/MONEY (ALL MENTIONS) | 1 0.2 | 1 0.5 | 0 0 |
| NIKE/IT'S NIKE (UNSPEC) | 1 0.2 | 1 0.5 | 0 0 |

```
                      TARGET RESEARCH GROUP INC.
                   SNEAKER ONLINE SURVEY (#103-23012)
```

Table 48

```
Q.345/Q.346/Q.366/Q.367/Q.376/Q.377 REASONS - STOCKX OFFER(S)/SERVICES THE PRODUCT SUMMARY
```

| | GRAND<br>TOTAL | TEST<br>NIKE<br>SHOE | CNTRL<br>TOKEN |
|---|---|---|---|
| | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 417 | 206 | 211 |
| STOCKX/IT'S STOCKX (UNSPEC) | 2<br>0.5 | 0<br>0 | 2<br>0.9 |
| OTHER MISCELLANEOUS MENTIONS | 5<br>1.2 | 1<br>0.5 | 4<br>1.9 |
| DON'T KNOW/UNSURE (Q.345/Q.346/<br>Q.366/Q.367/Q.376/Q.377) | 23<br>5.5 | 11<br>5.3 | 12<br>5.7 |
| NO MENTION OF STOCKX AT Q.340/Q.365/<br>Q.375 | 219<br>52.5 | 102<br>49.5 | 117<br>55.5 |

Exhibit N

23012 Sneaker Online Survey Final Codes
4/6/23

**q340/q355/q365/q375**

**Ben & Jerry's (Net)**
001  Ben & Jerry's
002  Ben & Jerry's Chunky Dunky
003  Chunky Dunky
004  Other Ben & Jerry's Mentions (List)

**Nike (Net)**
**SB (Subnet)**
005  Nike SB
006  Nike SB Dunk
007  Nike SB Dunk Low
008  SB Dunk
009  SB Dunk Low
010  SB Dunk Low Ben
011  SB

**Jordan (Subnet)**
012  Jordan/Jordans
013  Air Jordan

**Miscellaneous Nike**
014  Nike (Unspec)
015  Nike shoes
016  Nike collections
017  Nike Air
018  Nike Dunk
019  Dunk
021  Dunk Low
022  NB Dunk Low
023  Low Ben
024  Low
025  Dunk Ben
026  Air Force

**StockX (Net)**
027  StockX
028  StockX Vault
029  StockX Vault NFT
030  Vault
031  Vault NFT
032  Other StockX Mentions (List)

**Miscellaneous Brands**
033  Amazon
034  Adidas
035  New Balance
036  Puma
037  Other Miscellaneous Brands Mentions (List)

23012 Sneaker Online Survey Final Codes
4/6/23

**Product Type (Net)**
**Clothing/Apparel (SubNet)**
**Footwear (Sub-SubNet)**
038  Shoes
039  Sneakers
040  Other Footwear Mentions (List)

**Miscellaneous Clothing/Apparel**
041  Clothing/apparel (Unspec)
042  Athletic wear/sportswear/apparel
043  Shirts/T-shirts
044  Other Miscellaneous Clothing/Apparel Mentions (List)

**Accessories (SubNet)**
045  Watches
046  Other Accessories Mentions (List)

**Food (SubNet)**
047  Ice cream
048  Other Food Mentions (List)

**Sporting Goods/Equipment (SubNet)**
049  Sporting goods/sports equipment
050  Other Sporting Goods/Equipment Mentions (List)

**Collectibles (SubNet)**
051  Collectibles (Unspec)
052  Other Collectibles Mentions (List)

**Miscellaneous Product Type**
053  NFTs
054  Stocks
055  Other Miscellaneous Product Type Mentions (List)

**Miscellaneous**
056  Other Miscellaneous Mentions (List)

057  Nothing
058  Don't Know

23012 Sneaker Online Survey Final Codes
4/6/23

**q345/346/q366/367/q376/377**

**Appears on the Website (Net)**
**Website Location (SubNet)**
001  The heading/header/it says so/is stated in the heading/header (of the page)
002  It's at the top/top of the screen/page/says/shows it at the top
003  It's first/the first one/first name shown/listed
004  It's listed/shown in multiple places/it's all over the page/site
005  Other Website Location Mentions (List)

**Website Execution (SubNet)**
006  Clear/clearly shown/stated/it is clear on the page/site
007  Prominent/big/bold/stated/shown prominently
008  Other Website Execution Mentions (List)

**Website Copy (SubNet)**
**Name/Brand Name (Sub-SubNet)**
**Nike (Sub-Sub-SubNet)**
009  It says Nike/Nike name is shown
010  It says Nike SB
011  It says Nike SB Dunk
012  It says Nike SB Dunk Low
013  It says Nike SB Dunk Low Ben & Jerry's
014  It says Nike SB Dunk Low Ben & Jerry's Chunky Dunky
015  It says Nike Dunk Low Ben & Jerry's Chunky Dunky
016  It says Nike Dunk Low
017  It says Dunk Low
018  It says Low Dunk

**Ben & Jerry's (Sub-Sub-SubNet)**
022  It says Ben & Jerry's/Ben & Jerry's name is shown
023  It says Ben & Jerry's Chunky Dunky
024  It says Chunky Dunky
025  Other Ben & Jerry's Mentions (List)

**StockX (Sub-Sub-SubNet)**
026  It says StockX/StockX name is on it/shown
027  It says StockX Vault
028  It says StockX Vault NFT
029  It says StockX Vault NFT Nike
030  It says it's a StockX token
031  Other StockX Mentions (List)

**Miscellaneous Name/Brand Name**
032  Says/has the name brand/shows the brand name (on the page)
033  It says NFT Vault/Vault NFT
034  Other Miscellaneous Name/Brand Name Mentions (List)

3

23012 Sneaker Online Survey Final Codes
4/6/23

**Description (Sub-SubNet)**
**Ownership (Sub-Sub-SubNet)**
035  It says it represents ownership/the token represents ownership (of the physical product)
036  It says it tracks proof of ownership
037  The NFT entitles you to ownership of the Nike product
040  Other Ownership Mentions (List)

**Verification/Authentication (Sub-Sub-SubNet)**
041  It says it's StockX verified
042  Verified by StockX's authentication process
043  It needs to be authenticated by Nike
044  Other Verification/Authentication Mentions (List)

**Miscellaneous Description**
045  The description/it says so/is stated in the description
046  Says it is stored/held there/in the vault/StockX vault
047  Other Description Mentions (List)

**Miscellaneous Website Copy**
048  The title/it says so/is stated in the title
049  It's in the name/it says so/is stated in the name
050  It's in the name/title of the product/shoe
051  It's in the name/title of the NFT
052  Other Miscellaneous Website Copy Mentions (List)

**Website/Product Visuals (SubNet)**
**Product Visuals (Sub-SubNet)**
**Nike Product Visuals (Sub-Sub-SubNet)**
053  The picture is of a Nike shoe/it shows a Nike shoe/sneaker
054  (Product/shoe) looks like/is styled like a Nike product
056  Has/says Nike on the shoe
057  Has/shows the Nike logo on the shoe/sneaker
058  Has/shows the Nike logo on the side of the shoe/sneaker
059  Has/shows the Nike logo on the tongue
060  Has/shows the swoosh/Nike swoosh on the shoe/sneaker
061  Has/says Nike on the tongue
062  Has/shows the Nike toe tag
063  Has/shows Nike on the heel tab
064  Nike branding on multiple places on the shoe
066  Dunk Low silhouette

**Miscellaneous Product Visuals**
067  Has/says the name/brand name on the product/shoe
068  Has/shows the logo/brand logo on the product/shoe
069  Other Miscellaneous Product Visuals Mentions (List)

23012 Sneaker Online Survey Final Codes
4/6/23

**Logo (Sub-SubNet)**
**Nike Logo (Sub-Sub-SubNet)**
070  Has/shows the Nike logo/Nike symbol/emblem
071  Has/shows the Nike swoosh
072  Has/shows the Nike swoosh trademark symbol
073  Has/shows the swoosh
074  Has/shows the yellow swoosh
075  Has/shows the trademark swoosh design
076  Has/shows the iconic swoosh/swoosh logo
077  Has/shows the Nike check
079  The NFT shows the Nike logo
080  Don't see any Nike signs linked to the shoe

**Miscellaneous Logo**
081  The logo/it has/shows the logo/the brand logo
082  Am familiar with/recognize the logo/have seen the logo before
083  Other Miscellaneous Logo Mentions (List)

**Miscellaneous Website/Product Visuals**
084  It's in/on the picture/photo/image/says so on the picture (Unspec)
085  It's on the token/ticket/pictured/printed on the token/ticket
087  Design/the design/style (Unspec)
088  Color/colors/color scheme (Unspec)
089  Other Miscellaneous Website/Product Visuals Mentions (List)

**Miscellaneous Appears on the Website**
090  It's says so/it is stated/listed/shown/that's what it says (on the page/screen) (Unspec)
091  It's the site/website
092  Other Miscellaneous Appears on the Website Mentions (List)

**Product Related (Net)**
**Product Attributes (SubNet)**
093  Good/high quality product/sneaker/shoe
094  Shoe/sneaker color/design is inspired by/based on their ice cream/on Ben & Jerry's ice cream
095  Other Product Attributes Mentions (List)

**Product Brand/Manufacturer (SubNet)**
**Nike Product (Sub-SubNet)**
096  It's a Nike product/Nike makes/manufactures the product
097  It's a Nike shoe/sneaker/Nike makes/manufactures the shoe/sneaker
098  Collection has Nike styled items
103  SB Dunk Low is from Nike
104  Dunk Low is a Nike shoe
107  It's a Nike branded NFT/an NFT from Nike
108  Nike is involved in the NFT
109  It's an NFT ticket for a Nike shoe
110  It's an NFT based on Nike shoes
111  Nike is the one who had it first
112  Released originally as only a Nike shoe
113  It started with Nike
114  It's an original design to Nike

5

23012 Sneaker Online Survey Final Codes
4/6/23

**Miscellaneous Product Brand/Manufacturer**
117  It's the brand/maker/manufacturer of the product/shoe/that's who make the product
118  Other Miscellaneous Product Brand/Manufacturer Mentions (List)


**Miscellaneous Product Related**
119  It's an NFT/digital NFT/a token/the product is an NFT/token (for shoes/sneakers)
120  Other Miscellaneous Product Related Mentions (List)


**Brand Heritage/Reputation (Net)**
**Nike Brand Heritage/Reputation (SubNet)**
122  Nike is a popular brand/popular sneaker brand
123  Nike is a reliable brand/reliable sneaker brand
124  Nike is trustworthy/a brand I can trust
126  Nike is a top brand
127  Nike is an experienced brand
129  Nike is it's own brand
130  Nike produces good/the best quality products
132  Nike produces/makes a lot of products/a variety of products
133  Nike is a shoe company
134  Nike is a clothing/sportswear company
135  Nike makes sneakers for NBA teams/players
139  Nike has the capabilities to offer such products
141  Nike share price are great value

**Miscellaneous Brand Heritage/Reputation**
142  It's a good brand/I like the brand
143  Reliable/trustworthy brand
144  Good service/brand offers/provides good service/services/helpful/useful services
145  Other Miscellaneous Brand Heritage/Reputation Mentions (List)

6

23012 Sneaker Online Survey Final Codes
4/6/23

**Brand Relationship/Affiliation (Net)**
**Brand Collaboration (SubNet)**
**Collaboration with Nike (Sub-SubNet)**
146  It's a collaboration with Nike
147  Sneaker collab with Nike
148  Collaboration with Nike Dunk
149  They partnered with Nike (on the shoe)
150  They teamed with Nike
151  Collab of Nike SB Dunk Low Ben & Jerry's Chunky Dunky with StockX Vault NFT
153  It's a collaboration between Nike and Ben & Jerry's
154  Ben & Jerry's collaborated with Nike SB Dunk Low
156  It's a collaboration of Nike and ice cream
158  Nike has partnered with NFT
163  They have sold show collaborations like the Nike Jordan 1 low and high

**Miscellaneous Brand Collaboration**
164  It's a collab/collaboration (Unspec)
165  Sneaker collab/collaboration
166  A piece of sneaker collab history
167  It's a collaboration with Ben & Jerry's
168  It's a partnership/partnership between brands/they are partners
169  Other Miscellaneous Brand Collaboration Mentions (List)


**Brand Sponsorship (SubNet)**
170  Nike is one of the sponsors
172  Nike has affiliates with athletes for promotions
174  Other Brand Sponsorship Mentions (List)

**Brand Promotion/Marketing (SubNet)**
175  Helps Nike's promotion
176  Nike markets them
177  Nike is the offer to entice the buyers
178  Nike has been known to use their symbol as advertisement to sell products/make products popular
179  Other Brand Promotion/Marketing Mentions (List)

**Brand Sales (SubNet)**
180  It's on their website/platform/being offered/sold on their website
181  It's on the StockX website/being sold on the StockX site
182  StockX is selling/offering the product/NFT
184  StockX sells Nike
185  Stockx buys Nike and sells the NFT
186  Nike is offering this product through StockX
188  That is who is selling the shoes from Nike
189  Selling an NFT related to a Nike product
190  Launches the Nike product NFT
191  Selling Nike products
192  Nike offers it/Nikes offers that product
194  Nike's new NFT platform dotswoosh will sell virtual sneakers
197  Exclusive Nike release available in stores and online
198  Retail shoe company known for exclusive releases of major brands like Nike
199  Other Brand Sales Mentions (List)

23012 Sneaker Online Survey Final Codes
4/6/23

**Brand Authorization (SubNet)**
200  They have permission/licensing rights/would be illegal/would cause a lawsuit if they didn't have permission/authorization
201  Without approval it would be copyright infringement
202  Had to sell products such as this from Nike
204  Nike can be finicky with their trademarks/copyrights
205  Nike holds the rights to the design of the sneakers
206  They had to have approval/permission from Nike (to use their name)
207  Nike had to lend it's name to the shoe
212  Nike is OK with it
213  Ben & Jerry's gave Nike the approval of the design
214  They approved the design for Nike to design the NFT
215  Other Brand Authorization Mentions (List)

**Miscellaneous Brand Relationship/Affiliation**
216  They have a relationship with Nike
221  Ben & Jerry's has an affiliation with Nike
222  An offshoot of Nike
229  Nike is suing StockX for launching Vault NFTs based on Nike sneakers
230  Other Miscellaneous Brand Relationship/Affiliation Mentions (List)

**Prior Experience/Knowledge (Net)**
231  I know personally that Nike offers it
232  I know it is by Nike SB
233  I know Dunks are made by Nike
234  I've seen it/seen it before/have seen an ad for it
235  Other Prior Experience/Knowledge Mentions (List)

**Miscellaneous**
236  Just think so/what I figured/assumed (Unspec)
237  It's obvious
238  Price/cost/value/money (All Mentions)
239  Nike/it's Nike (Unspec)
240  StockX/it's StockX (Unspec)
241  They are the Nike school
243  Unique/innovative
244  Other Miscellaneous Mentions (List)

245  Nothing
246  Don't Know

| | | Total | |
|---|---|---|---|
| | 23022 Sneaker Online Survey B | | |
| | Final Sample Disposition | | |
| | 5/2/2023 | Total | |
| | | # | % |
| [a] | Total Survey Invitations Sent Out | 4,603 | |
| | | | |
| [b] | Total Survey Participants | 2639 | 100.0% |
| | Incompletes | 106 | 4.0% |
| | Quota full | 0 | 0.0% |
| | | | |
| [c] | Terminates | 2221 | 84.2% |
| | q15 robot | 18 | 0.7% |
| | q20 US State does not match the database | 22 | 0.8% |
| | q30 gender does not match the database | 7 | 0.3% |
| | q40 under 18 | 3 | 0.1% |
| | q40 age does not match the database | 15 | 0.6% |
| | q50 not the right device | 152 | 5.8% |
| | q60/65 no sneakers | 131 | 5.0% |
| | q70 not punch 3 or 4 | 1098 | 41.6% |
| | q75 not punch 2, 3, or 5 | 401 | 15.2% |
| | q80 not 'Yes' to 'Brand new products or collectibles from an online marketplace such as eBay, StockX, The RealReal, Goat, or Poshmark' | 272 | 10.3% |
| | q85 not 'Yes' to 'Brand new products or collectibles from an online marketplace such as eBay, StockX, The RealReal, Goat, or Poshmark' | 70 | 2.7% |
| | q90 Industry Security | 32 | 1.2% |
| | | | |
| [d] | Disqualified | 0 | 0.0% |
| | Captcha | 0 | 0.0% |
| | | | |
| [e] | Qualified and Completed | 419 | 15.9% |
| | | | |
| | Completion rate ([e]/[b]) | | 15.9% |
| | Response rate ([b]/[a]) | | 57.3% |
| | Incidence rate ([e] + [d]/[e]+ [d]+[c] | | 15.9% |

|  |  | Total |  |
|---|---|---|---|
|  | 23012 Sneaker Online Survey |  |  |
|  | Final Sample Disposition |  |  |
|  | 5/2/2023 | Total |  |
|  |  | # | % |
| [a] | Total Survey Invitations Sent Out | 4,572 |  |
|  |  |  |  |
| [b] | Total Survey Participants | 3353 | 100.0% |
|  | Incompletes | 0 | 0.0% |
|  | Quota full | 0 | 0.0% |
|  |  |  |  |
| [c] | Terminates | 2929 | 87.4% |
|  | q15 robot | 31 | 0.9% |
|  | q20 US State does not match the database | 14 | 0.4% |
|  | q30 gender does not match the database | 3 | 0.1% |
|  | q40 under 18 | 1 | 0.0% |
|  | q40 age does not match the database | 34 | 1.0% |
|  | q50 not the right device | 209 | 6.2% |
|  | q60/65 no sneakers | 166 | 5.0% |
|  | q70 not punch 3 or 4 | 1511 | 45.1% |
|  | q75 not punch 2, 3, or 5 | 514 | 15.3% |
|  | q80 not 'Yes' to 'Brand new products or collectibles from an online marketplace such as eBay, StockX, The RealReal, Goat, or Poshmark' | 330 | 9.8% |
|  | q85 not 'Yes' to 'Brand new products or collectibles from an online marketplace such as eBay, StockX, The RealReal, Goat, or Poshmark' | 64 | 1.9% |
|  | q90 Industry Security | 52 | 1.6% |
|  |  |  |  |
| [d] | Disqualified | 0 | 0.0% |
|  | Captcha | 0 | 0.0% |
|  |  |  |  |
| [e] | Qualified and Completed | 428 | 12.8% |
|  |  |  |  |
|  | Completion rate ([e]/[b]) |  | 12.8% |
|  | Response rate ([b]/[a]) |  | 73.3% |
|  | Incidence rate ([e] + [d]/[e]+ [d]+[c] |  | 12.7% |