



**Quality Assurance**

A final check in our authentication practice, our QA experts ensure nothing slips through the cracks.



**Advanced Technology**

We use machine learning to aid our authenticators in catching every minor detail.



**Accessories**

From the full list of accessories to all the additional add-ons, rest assured that your purchase on StockX will match any retail purchase experience.



12

In a community filled with inauthentic items, I have the opportunity to protect our customers and their hard earned money.

**Siebe**
Authenticator, Veldhoven



"

I have the privilege of teaching a new generation of authenticators, to help them succeed, and watch them grow. It's fulfilling to see.

**Alex**
Authenticator, Tempe



# Committed to Quality

Over the years, our team members have authenticated tens of millions of products at a 99.95% accuracy rate.

We've compiled data from every fake product in the history of StockX to build a comprehensive database of fake techniques around the world. Our database is updated daily and constantly serves to keep our team educated and up to date.



# Behind The Scenes

Our authenticators share a deep love and knowledge for the products and culture around our marketplace.



15

Watch on ▶ YouTube an 1 Patent Bred (2021)

# FAQs

**How does StockX define Deadstock?**
StockX defines "Deadstock" as an authentic, new, unworn pair of sneakers. They are... →

**How does the Verification process work?**
Once a product arrives to StockX from the seller, our dedicated verification team begins... →

**How does StockX define brand new streetwear?**
StockX defines streetwear as brand new if it is unworn and in flawless condition... →

**Are returns or exchanges allowed?**
Due to the anonymous nature of our live market, we are unable to offer return, exchanges... →

**How are the StockX buyer processing fees, import duties, and sales tax calculated?**
Buyer processing fees, import duties, and sales tax are calculated based on your shipping... →

**What are the shipping instructions?**
1. Go to My Account > Selling > Pending. Here you will be able to access and print your... →

## SHOP






StockX. Access the Now.

**Air Jordan**
Air Jordan 1
Jordan Golf Shoes
Air Jordan 3
Air Jordan 11
Air Jordan 4
Jordan 1 Mid

**Yeezy**
Yeezy Boost 350
Yeezy Boost 350 V2
Yeezy Boost 700
Yeezy 500
Yeezy Slides
Yeezy Foam RNNR

**Recent Updates**
The Drop List
Apple Airpods
Jordan 11 Cool Grey: By
The Numbers
Xbox Series X
PS5
Yeezy GAP Hoodies

**Popular Releases**
Nike Dunk Low Georgetown
Nike Air Max 1 Patta
Nike Dunk Low Next Nature
Jordan 4 Red Thunder
Jordan 11 Cool Grey
Jordan 1 Bred Patent

**Streetwear**
Chrome Hearts
Essentials
Yeezy GAP
Palm Angels
Ivy Park
Eric Emanuel

**Supreme**
T-Shirts
Accessories
Supreme The North Face
Bottoms
Hoodies
Supreme Nike

Find Us on Social

Download Our App

Use Assistive Technology

Proudly Built in Detroit

HELP | HOW IT WORKS | PRIVACY | TERMS | JOBS | CONTACT | PRODUCT SUGGESTION | PRESS | ACCESSIBILITY STATEMENT

EN IT DE FR ZH JA KO ES

©2021 StockX. All Rights Reserved.

18

Sneakers Page







# Nike Dunk Low Product Description Page



## Related Products



| Nike Dunk Low Retro White Black (GS) | Nike Dunk Low Retro White Black (TD) | Nike Dunk Low Retro White Black (PS) | Nike Dunk Low White Black (2021) (W) | Nike Dunk High Black White (2021) |
|---|---|---|---|---|
| Lowest Ask | Lowest Ask | Lowest Ask | Lowest Ask | Lowest Ask |
| $200 | $88 | $88 | $234 | $199 |
| Last Sale: $202 | Last Sale: $94 | Last Sale: $162 | Last Sale: $243 | Last Sale: $210 |

## Product Details

| | |
|---|---|
| Style | DD1391-100 |
| Colorway | WHITE/BLACK |
| Retail Price | $110 |
| Release Date | 3/9/2021 |

### Product Description

From the school-spirited College Colors Program to the vibrant Nike CO.JP collection, Nike Dunks have seen many colorways since the design's inception in 1985. But with each new colorway, the Dunk's classic color-blocking has remained in some capacity. Nike put its timeless color-blocking to work with the Nike Dunk Low Retro White Black.

The upper Nike Dunk Low Retro White Black is constructed of white leather with black leather overlays and Swooshes. Classic Nike branding is featured on the nylon tongue, nodding to traditional Dunk design elements. A white midsole and black outsole completes the design.

The Nike Dunk Low Retro White Black released in January of 2021 and retailed for $100.

Read Less

23

## Price History

| 1M | 3M | 6M | YTD | 1Y | All | | View Sales › |
|---|---|---|---|---|---|---|---|



## 12-Month Historical

| | | |
|---|---|---|
| **-- - --**<br>12-Month Trade Range | **$295 - $325**<br>All-Time Trade Range | **5%**<br>Volatility |
| **96,399**<br>Number of Sales | **182%**<br>Price Premium | **$280**<br>Average Sale Price |



# Control Group Stimuli

# Homepage



27



Nike x Peaceminusone G-Dragon Wide Pants Black
Lowest Ask
**$150**
117 sold

Nike Sportswear Tech Fleece Full-Zip Hoodie...
Lowest Ask
**$100**
592 sold

Sp5der Web Hoodie Purple
Lowest Ask
**$177**
88 sold

Fear of God Essentials Relaxed Sweatpant...
Lowest Ask
**$118**
56 sold

Travis Scott x Jordan x Fragment Hoodie Black
Lowest Ask
**$120**
1890 sold

Eric Emanuel EE Basic Short Black Skyline
Lowest Ask
**$170**
693 sold

### Featured Accessories  See All →

Louis Vuitton LV x YK Speedy Bandoulière 20...
Lowest Ask
**$3,080**
Last Sale: $1,047

Bottega Veneta Jodie Mini Intreccialo Parakeet
Lowest Ask
**$1,435**
Last Sale: $1,280

Saint Laurent Le 5 A 7 Hobo Bag In Smooth...
Lowest Ask
**$2,307**
Last Sale: $1,743

Louis Vuitton Micro Vanity Pearly Lilac
Lowest Ask
**$2,426**
Last Sale: —

LOEWE Puzzle Edge Bag In Satin Calfskin Small...
Lowest Ask
**$2,571**
Last Sale: —

Gucci Aphrodite Shoulder Bag Small Light Pink
Lowest Ask
**$1,509**
Last Sale: —

## 50% Off Seller Fees
Make More on the New Women's AJ1 Retro High OG Washed Pink

**Sell & Buy Now**

### Electronics Spotlight  See All →

Apple Airpods Pro (2nd Gen/2022) MQD83AM/A...
Lowest Ask
**$194**
1909 sold

Flipper Zero Portable Multitool White
Lowest Ask
**$203**
3405 sold

Sony PlayStation 5 PS5 Blu-ray Edition God of W...
Lowest Ask
**$497**
1545 sold

Finalmouse The Last Legend Wireless Mouse...
Lowest Ask
**$240**
1387 sold

Razer Viper Mini Signature Edition Wireless Mouse...
Lowest Ask
**$434**
79 sold

Finalmouse Starlight-12 Poseidon Wireless Mous...
Lowest Ask
**$199**
1189 sold

### Seasonal Favorites

T-Shirts | Hoodies | Women's Shoes | Bags | Gaming

### Collectibles Staff Picks  See All →

Hot Wheels RLC Exclusive Pink Editions Nissan...
Lowest Ask
**$90**
213 sold

Stussy 8-Ball Rug Black & White
Lowest Ask
**$119**
130 sold

Frank Ocean Blonde 2XLP Vinyl Black
Lowest Ask
**$169**
409 sold

Microsoft Xbox Series X Mini Fridge (US Plug) 1.5i...
Lowest Ask
**$99**
1878 sold

Monopoly Prizm: NBA Edition Game 4x Lot
Lowest Ask
**$180**
9 sold

LEGO Disney "Up" House Set 43217
Lowest Ask
**$57**
108 sold

### Featured Trading Cards  See All →

Bandai One Piece Card Game Paramount War...
Lowest Ask
**$191**
509 sold

2020 Panini Select Football Mega Box (Red...
Lowest Ask
**$202**
65 sold

2022-23 Panini NBA Hoops Basketball Hobby...
Lowest Ask
**$125**
115 sold

2022-23 Panini Donruss Elite Basketball Hobby...
Lowest Ask
**$230**
36 sold

Bandai One Piece Card Game Paramount War...
Lowest Ask
**$87**
161 sold

Pokémon TCG Sword & Shield Crown Zenith Elite...
Lowest Ask
**$118**
113 sold



**Over 8,000 Sold**
Shop the Xbox Mini Fridge
**Shop Now**

**ASICS Under $200**
Deals on Favorites Like the Gel-Kayano 14, Gel-Nimbus 9 & EX89
**Shop Now**

28



"How it Works" Page

Case 1:22-cv-00983-VEC   Document 249-18   Filed 07/03/24   Page 31 of 36

# StockX



# The Current Culture Marketplace

Our mission is to provide access to the world's most coveted items in the smartest way possible. Buy and sell the hottest sneakers, apparel, electronics, collectibles, trading cards and accessories.

| Inspected   + + + + + | Buyers   + + + + + | Sellers   + + + + + |



## StockX Inspected

Every item sold goes through our proprietary inspection process with our team of inspectors.

Learn More  + + + + +



## Transparent Pricing

Our real-time marketplace works just like the stock market – allowing you to buy and sell the most coveted items at their true market price.



## Global Access

Whether it's pre-release, regionally limited, or "sold out" – our millions of customers from over 200+ countries allow you to easily secure those hard-to-find, coveted items.



## No BS

No chargebacks, no taking photos, no writing catchy descriptions, and no dealing with rogue buyers or sellers. We handle everything to make sure you can buy and sell with complete confidence.



## Secure

Preserving the integrity of our marketplace means staying a step ahead. Our security and fraud systems, powered by our world class partners, have your personal information covered 24/7.



## Here For You

Thanks to our Help Center, Chatbot, and dedicated global-support staff, you can be sure that we are always available to answer any and every question regarding our marketplace.


Auth0    riskified    Braintree

31



# The Power's In Your Hands

### Buying On StockX

We don't determine the price, you do. As a live marketplace, StockX empowers you to Bid and Buy at real-time prices that reflect the current demand.

**Learn More About Buying  + + + + +**



### Selling on StockX

Whether you're looking to make quick cash or start a reselling business, we have the tools to help you succeed.

**Learn More About Selling  + + + + +**

# What People Have to Say About StockX



So dope. Copped under retail and got ...m in 3 days! #GotItOnStockX

@TheEndGuyTEG





How StockX built a \$1 billion sneaker resale empire

# FAQs

### How do I buy on StockX?

There are two ways to buy on StockX: placing a bid or Buying Now. A Bid signals your...

### How do I sell on StockX?

There are two ways to sell on StockX: placing an Ask or Selling Now. An Ask signals your...

### When can I expect to receive my item?

StockX strives to complete all orders within 7-12 business days, (that doesn't include...

### How do I pay for an item on StockX?

Buyers can pay with all major credit cards, PayPal, Apple Pay, Google Pay, Venmo, Alipay,...

### Can I cancel my Bid?

Once a sale has occurred, your Ask or Bid cannot be cancelled. This policy is in place to...

### How do I contact customer service and when can I expect to hear back?

While most of your questions can be answered in our Help Center, we do have a team...



## StockX. Access the Now.

| Air Jordan | Yeezy | Recent Updates | Popular Releases | Streetwear | Supreme |
|---|---|---|---|---|---|
| Air Jordan 1 | Yeezy Boost 350 | The Drop List | Nike Dunk Low Georgetown | Chrome Hearts | T-Shirts |
| Jordan Golf Shoes | Yeezy Boost 350 V2 | Apple Airpods | Nike Air Max 1 Patta | Essentials | Accessories |
| Air Jordan 3 | Yeezy Boost 700 | Jordan 11 Cool Grey: By The Numbers | Nike Dunk Low Next Nature | Yeezy GAP | Supreme The North Face |
| Air Jordan 11 | Yeezy 500 | Xbox Series X | Jordan 4 Red Thunder | Palm Angels | Bottoms |
| Air Jordan 4 | Yeezy Slides | PS5 | Jordan 11 Cool Grey | Ivy Park | Hoodies |
| Jordan 1 Mid | Yeezy Foam RNNR | Yeezy GAP Hoodies | Jordan 1 Bred Patent | Eric Emanuel | Supreme Nike |

Find Us on Social

Download Our App

Use Assistive Technology

Proudly Built in Detroit

HELP | HOW IT WORKS | PRIVACY | TERMS | JOBS | CONTACT | PRODUCT SUGGESTION | PRESS | ACCESSIBILITY STATEMENT

EN IT DE FR ZH JA KO ES

©2021 StockX. All Rights Reserved.

34

# Process Page

☰ **StockX** 🔍

## StockX Inspected.

Every Item. Every Time. Shop on StockX with confidence knowing every purchase is StockX Inspected.
StockX Inspected is our own designation and not endorsed by brands sold on StockX.



# Trust The Process

Our global team of inspectors uses a rigorous, multi-step inspection procedure that includes the following checkpoints:

 **Condition**
We only allow deadstock on our marketplace. That means every item bought or sold must be brand new and never worn.

 **Packaging**
Equally important as the product itself, our team ensures packaging meets the highest quality standards to deliver a brand new product.



36





### Quality Assurance

A final check in our inspection process, our QA inspectors ensure the product meets our high standards.



### Advanced Technology

We use machine learning to aid our inspectors in catching every minor detail.



### Accessories

From the full list of accessories to all the additional add-ons, rest assured that your purchase on StockX will match any retail purchase experience.



> " In a community filled with uninspected items, I have the opportunity to protect our customers and their hard earned money.

**Siebe**
Inspector, Veldhoven



> ❝
>
> I have the privilege of teaching a new generation of inspectors, to help them succeed, and watch them grow. It's fulfilling to see.

**Alex**
Inspector, Tempe



# Committed to Quality

Over the years, our team members have inspected tens of millions of products.

We've compiled data from every fake product in the history of StockX to build a comprehensive database of fake techniques around the world. Our database is updated daily and constantly serves to keep our team educated and up to date.



## Behind The Scenes

Our inspectors share a deep love and knowledge for the products and culture around our marketplace.



39

# FAQs

**How does StockX define Deadstock?**
StockX defines "Deadstock" as a new, unworn pair of sneakers. They are... →

**How does the Inspection process work?**
Once a product arrives to StockX from the seller, our dedicated inspection team begins... →

**How does StockX define brand new streetwear?**
StockX defines streetwear as brand new if it is unworn and in flawless condition... →

**Are returns or exchanges allowed?**
Due to the anonymous nature of our live market, we are unable to offer return, exchanges... →

**How are the StockX buyer processing fees, import duties, and sales tax calculated?**
Buyer processing fees, import duties, and sales tax are calculated based on your shipping... →

**What are the shipping instructions?**
1. Go to My Account > Selling > Pending. Here you will be able to access and print your... →

# SHOP





Sneakers

Apparel

40



StockX. Access the Now.

| Air Jordan | Yeezy | Recent Updates | Popular Releases | Streetwear | Supreme |
|---|---|---|---|---|---|
| Air Jordan 1 | Yeezy Boost 350 | The Drop List | Nike Dunk Low Georgetown | Chrome Hearts | T-Shirts |
| Jordan Golf Shoes | Yeezy Boost 350 V2 | Apple Airpods | Nike Air Max 1 Patta | Essentials | Accessories |
| Air Jordan 3 | Yeezy Boost 700 | Jordan 11 Cool Grey: By The Numbers | Nike Dunk Low Next Nature | Yeezy GAP | Supreme The North Face |
| Air Jordan 11 | Yeezy 500 | Xbox Series X | Jordan 4 Red Thunder | Palm Angels | Bottoms |
| Air Jordan 4 | Yeezy Slides | PS5 | Jordan 11 Cool Grey | Ivy Park | Hoodies |
| Jordan 1 Mid | Yeezy Foam RNNR | Yeezy GAP Hoodies | Jordan 1 Bred Patent | Eric Emanuel | Supreme Nike |

Find Us on Social

Download Our App

Use Assistive Technology

Proudly Built in Detroit

HELP | HOW IT WORKS | PRIVACY | TERMS | JOBS | CONTACT | PRODUCT SUGGESTION | PRESS | ACCESSIBILITY STATEMENT

EN IT DE FR ZH JA KO ES

©2021 StockX. All Rights Reserved.

42

# Sneakers Page





# Sneakers

On StockX, every sneaker you want is always available. Buy and sell new sneakers & shoes from Air Jordan, adidas, Nike, Yeezy and more!



**APPAREL**
**ELECTRONICS**
**TRADING CARDS**
**COLLECTIBLES**
**ACCESSORIES**

**TRENDING DEALS**
**BELOW RETAIL**

**ADIDAS**
**AIR JORDAN**
**CONVERSE**
**NEW BALANCE**
**NIKE**
**PUMA**
**REEBOK**
**VANS**
**YEEZY**
**LUXURY BRANDS**
**OTHER BRANDS**
**COLLECTIONS**

**SIZE TYPES**
☐ Men
☐ Women
☐ Child
☐ Preschool
☐ Infant
☐ Toddler

**SIZES**

| 1 | 1.5 | 2 | 2.5 |
| 3 | 3.5 | 4 | 4.5 |
| 5 | 5.5 | 6 | 6.5 |
| 7 | 7.5 | 8 | 8.5 |
| 9 | 9.5 | 10 | 10.5 |
| 11 | 11.5 | 12 | 12.5 |
| 13 | 13.5 | 14 | 14.5 |
| 15 | 16 | 17 | 18 |

**PRICES**
☐ Under $100
☐ $100 - $200
☐ $200 - $300
☐ $300 - $400
☐ $400 - $500
☐ $500 - $600
☐ $600 +

**RELEASE YEARS**
☐ 2023
☐ 2022
☐ 2021
☐ 2020
☐ 2019
Show More












44



# Nike Dunk Low Product Description Page



**StockX**

Q Search for brand, color, etc.

Browse    News    About    Help    My Account    ( Sell )

Home / Sneakers / Nike / Dunk / Low / Nike Dunk Low Retro White Black (2021)

# Nike Dunk Low
### Retro White Black (2021)

[ StockX Inspected ]  [ Condition:New ]

Size:                                    All ∨

**Buy For $265**          Place Bid

Sell This Item for $361 →

Last Sale:
**$310**                    [ View Asks ]  [ View Bids ]  [ View Sales ]
▲ $36 (13%)

## Related Products



| Nike Dunk Low Retro White Black (GS) | Nike Dunk Low Retro White Black (TD) | Nike Dunk Low Retro White Black (PS) | Nike Dunk Low White Black (2021) (W) | Nike Dunk High Black White (2021) |
|---|---|---|---|---|
| Lowest Ask | Lowest Ask | Lowest Ask | Lowest Ask | Lowest Ask |
| $200 | $88 | $88 | $234 | $199 |
| Last Sale: $202 | Last Sale: $94 | Last Sale: $162 | Last Sale: $243 | Last Sale: $210 |

## Product Details

| | |
|---|---|
| Style | DD1391-100 |
| Colorway | WHITE/BLACK |
| Retail Price | $110 |
| Release Date | 3/9/2021 |

**Product Description**

From the school-spirited College Colors Program to the vibrant Nike CO.JP collection, Nike Dunks have seen many colorways since the design's inception in 1985. But with each new colorway, the Dunk's classic color-blocking has remained in some capacity. Nike put its timeless color-blocking to work with the Nike Dunk Low Retro White Black.

The upper Nike Dunk Low Retro White Black is constructed of white leather with black leather overlays and Swooshes. Classic Nike branding is featured on the nylon tongue, nodding to traditional Dunk design elements. A white midsole and black outsole completes the design.

The Nike Dunk Low Retro White Black released in January of 2021 and retailed for $100.

Read Less

## Price History

47

| 1M | 3M | 6M | YTD | 1Y | **All** |                    View Sales ›



## 12-Month Historical

| | | |
|---|---|---|
| **-- - --**<br>12-Month Trade Range | **$295 - $325**<br>All-Time Trade Range | **5%**<br>Volatility |
| **96,399**<br>Number of Sales | **182%**<br>Price Premium | **$280**<br>Average Sale Price |

## StockX. Access the Now.

| Air Jordan | Yeezy | Recent Updates | Popular Releases | Streetwear | Supreme |
|---|---|---|---|---|---|
| Air Jordan 1 | Yeezy Boost 350 | Best Sneakers Releasing | Yeezy 700 MNVN Resin | Chrome Hearts | Supreme Box Logo |
| Jordan Golf Shoes | Yeezy Boost 350 V2 | Yeezy 700 Buyer's Guide | Jordan 6 Low CNY | Essentials | T-Shirts |
| Air Jordan 3 | Yeezy Boost 700 | Finalmouse | Jordan 11 Cool Grey | Yeezy GAP | Accessories |
| Air Jordan 11 | Yeezy 500 | Xbox Series X | Nike Air Force 1 Low White | Palm Angels | Supreme The North Face |
| Air Jordan 4 | Yeezy Slides | PS5 | Jordan 1 Bred Patent | Ivy Park | Bottoms |
| Jordan 1 Mid | Yeezy Foam RNNR | Moncler Buyer's Guide | Jordan 4 Red Thunder | New Era | Hoodies |

United States | English | $ USD

Find Us on Social

Download Our App

Use Assistive Technology

Proudly Built in Detroit

HELP | HOW IT WORKS | PRIVACY | TERMS | JOBS | CONTACT | PRODUCT SUGGESTION | PRESS | ACCESSIBILITY STATEMENT

EN EN-GB IT DE FR FR-CA ZH-CN ZH-TW JA KO ES-MX ES-US

©2022 StockX. All Rights Reserved.

Exhibit G

Data produced in native format.

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CID | STATUS | TERMINATION_CODE | START_DATE | END_DATE | LENGTH_OF_INTERVIEW | S1 | S2 | S3_1 | S4 | S5 | S5_4_SP | S6 | S7_1 | S8_1 | S8_2 | S8_3 | S8_4 | S8_5 | S9_1 | S9_2 | S9_3 | S9_4 | S9_5 | S9_6 | S10_1 | S10_2 | S10_4 | S10_5 | S11_2 | S11_3 | S11_4 | S11_5 | S11_6 | S12_1 | S12_2 | S12_3 | S12_4 | S12_5 | S12_6 | | |
| 2 | 656716660 | 2 | | 5/18/2023 17:12 | 5/18/2023 17:21 | 519 | 1 | 4 | 1 | 20 | 2 | | 33 | 14211 | 1 | | 1 | | 1 | 1 | | 1 | 1 | | 1 | | 1 | 1 | | 1 | | 1 | 1 | | | 1 | | 1 | 1 | | | 1 |
| 3 | 656714686 | 2 | | 5/18/2023 17:13 | 5/18/2023 17:19 | 359 | 1 | 4 | 1 | 20 | 2 | | 39 | 16232 | 1 | | 0 | 1 | 1 | 1 | | 0 | 1 | | 1 | | 0 | 1 | | 0 | | 1 | 1 | | | 1 | | 1 | 1 | | | 1 |
| 4 | 656719098 | 2 | | 5/18/2023 17:30 | 5/18/2023 17:36 | 405 | 1 | 4 | 1 | 22 | 2 | | 1 | 35005 | 0 | | 1 | 0 | 1 | 1 | | 1 | 0 | | 1 | | 0 | 0 | | 0 | | 0 | 1 | | | 1 | | 1 | 1 | | | 0 |
| 5 | 656734492 | 2 | | 5/18/2023 17:31 | 5/18/2023 17:41 | 603 | 1 | 2 | 1 | 34 | 1 | | 44 | 75165 | 1 | 1 | 1 | 1 | 0 | 1 | | 1 | 1 | | 1 | | 0 | 1 | | 1 | | 1 | 1 | | | 1 | | 1 | 1 | | 1 | 1 |
| 6 | 656739675 | 2 | | 5/18/2023 17:38 | 5/18/2023 17:38 | 360 | 1 | 1 | 1 | 40 | 1 | | 44 | 75224 | 0 | 0 | 0 | 1 | | 0 | 1 | | | 1 | 1 | | 1 | 0 | | 0 | 0 | | 1 | 1 | | 0 | 1 | | 0 | 1 | |
| 7 | 656734657 | 2 | | 5/18/2023 18:58 | 5/18/2023 19:04 | 332 | 1 | 4 | 1 | 30 | 1 | | 47 | 23504 | 1 | 0 | 1 | | 0 | | 1 | 1 | | 1 | | 0 | 1 | | 0 | | 1 | 1 | | 1 | 1 | | 0 | 1 | | 1 | 0 | |
| 8 | 656735986 | 2 | | 5/18/2023 19:06 | 5/18/2023 19:12 | 362 | 1 | 1 | 1 | 40 | 1 | | 33 | 10020 | 0 | 0 | 1 | | 0 | 1 | | 0 | 1 | | 1 | | 0 | 0 | | 1 | | 0 | 1 | | 1 | 1 | | 0 | 1 | | 1 | 0 | |
| 9 | 656735998 | 2 | | 5/18/2023 19:07 | 5/18/2023 19:14 | 468 | 1 | 2 | 1 | 42 | 1 | | 23 | 48210 | 0 | 0 | 1 | | 1 | 1 | | 0 | 1 | | 0 | | 0 | 1 | | 0 | | 1 | 1 | | 1 | 0 | | 1 | 1 | | 1 | 1 | |
| 10 | 656736301 | 2 | | 5/18/2023 19:08 | 5/18/2023 19:16 | 477 | 1 | 2 | 1 | 40 | 1 | | 29 | 89101 | 1 | 1 | 1 | 1 | 1 | 0 | | 1 | 1 | | 1 | | 1 | 1 | | 1 | | 0 | 1 | | 1 | 1 | | 1 | 1 | | 1 | 1 | 1 |
| 11 | 656737448 | 2 | | 5/18/2023 19:16 | 5/18/2023 19:22 | 367 | 1 | 2 | 1 | 19 | 1 | | 24 | 55369 | 0 | | 1 | | 1 | 1 | | 0 | 1 | | 0 | | 0 | 0 | | 0 | | 0 | 1 | | | 1 | | 1 | 1 | | | 1 |
| 12 | 656737630 | 2 | | 5/18/2023 19:17 | 5/18/2023 19:23 | 326 | 1 | 1 | 1 | 33 | 1 | | 1 | 36105 | 1 | | 1 | | 0 | 1 | | 1 | 1 | | 1 | | 0 | 1 | | 0 | | 1 | 1 | | | 1 | | 1 | 1 | | | 1 |
| 13 | 656737806 | 2 | | 5/18/2023 19:23 | 5/18/2023 19:23 | 246 | 1 | 1 | 1 | 37 | 1 | | 33 | 10019 | 0 | | 1 | | 1 | 1 | | 0 | 1 | | 0 | | 0 | 1 | | 0 | | 1 | 1 | | | 1 | | 1 | 1 | | | 0 |
| 14 | 656738462 | 2 | | 5/18/2023 19:23 | 5/18/2023 19:33 | 625 | 1 | 4 | 1 | 42 | 1 | | 5 | 90002 | 1 | 1 | 1 | | 0 | | 1 | 1 | | 1 | | 0 | 1 | | 1 | | 0 | 1 | | 1 | 1 | | 0 | 1 | | | 0 |
| 15 | 656739595 | 2 | | 5/18/2023 19:29 | 5/18/2023 19:32 | 189 | 1 | 4 | 1 | 43 | 2 | | 23 | 49684 | 1 | 0 | 1 | | 0 | 1 | | 1 | 1 | | 1 | | 0 | 1 | | 1 | | 0 | 1 | | 1 | 1 | | 1 | 1 | | | 1 |
| 16 | 656740412 | 2 | | 5/18/2023 19:32 | 5/18/2023 20:27 | 3316 | 1 | 2 | 1 | 41 | 1 | | 11 | 30122 | 0 | | 1 | | 0 | 1 | | 1 | 1 | | 1 | | 0 | 1 | | 0 | | 1 | 1 | | 1 | 1 | | 1 | 1 | | | 1 |
| 17 | 656741305 | 2 | | 5/18/2023 19:38 | 5/18/2023 19:49 | 612 | 1 | 2 | 1 | 31 | 1 | | 15 | 46437 | 0 | | 1 | | 0 | 1 | | 1 | 1 | | 1 | | 0 | 1 | | 0 | | 0 | 0 | | | 0 | | 0 | 1 | | | 1 |
| 18 | 656743279 | 2 | | 5/18/2023 19:52 | 5/18/2023 20:07 | 911 | 1 | 1 | 1 | 36 | 1 | | 48 | 98109 | 1 | | 1 | | 0 | 1 | | 1 | 1 | | 1 | | 0 | 1 | | 1 | | 1 | 1 | | | 1 | | 1 | 1 | | | 1 |
| 19 | 656744747 | 2 | | 5/18/2023 20:02 | 5/18/2023 20:06 | 269 | 1 | 4 | 1 | 39 | 2 | | 21 | 21120 | 1 | | 1 | | 0 | 1 | | 1 | 1 | | 1 | | 0 | 1 | | 1 | | 0 | 1 | | | 1 | | 1 | 1 | | | 1 |
| 20 | 656745890 | 2 | | 5/18/2023 20:09 | 5/18/2023 20:14 | 300 | 1 | 4 | 1 | 30 | 1 | | 5 | 92284 | 1 | 1 | 1 | | 0 | 1 | | 1 | 1 | | 1 | | 0 | 1 | | 1 | | 0 | 1 | | 1 | 1 | | 0 | 1 | | | 0 |
| 21 | 656746479 | 2 | | 5/18/2023 20:13 | 5/18/2023 20:32 | 1146 | 1 | 4 | 1 | 36 | 1 | | 10 | 32822 | 1 | 1 | 1 | 0 | 1 | 1 | | 1 | 1 | | 1 | | 1 | 1 | | 1 | | 1 | 1 | | 1 | 1 | | 1 | 1 | | 1 | 1 | |
| 22 | 656872229 | 2 | | 5/19/2023 11:41 | 5/19/2023 11:46 | 298 | 1 | 4 | 1 | 43 | 1 | | 24 | 56320 | 0 | | 1 | | 0 | 1 | | 1 | 1 | | 1 | | 0 | 1 | | 0 | | 1 | 1 | | | 1 | | 1 | 1 | | | 1 |
| 23 | 656882101 | 2 | | 5/19/2023 12:16 | 5/19/2023 12:21 | 305 | 1 | 4 | 1 | 26 | 2 | | 5 | 92345 | 1 | 0 | 1 | | 0 | 1 | | 1 | 1 | | 1 | | 0 | 1 | | 0 | | 0 | 1 | | | 1 | | 1 | 1 | | | 1 |
| 24 | 656884534 | 2 | | 5/19/2023 12:26 | 5/19/2023 12:35 | 591 | 1 | 2 | 1 | 43 | 2 | | 35 | 58201 | 1 | 1 | 1 | | 0 | 1 | | 0 | 1 | | 1 | | 0 | 1 | | 1 | | 1 | 1 | | 1 | 1 | | 1 | 0 | | | 1 |
| 25 | 656886891 | 2 | | 5/19/2023 12:35 | 5/19/2023 12:43 | 474 | 1 | 4 | 1 | 28 | 2 | | 11 | 30741 | 0 | 0 | 1 | | 1 | 1 | | 1 | 1 | | 1 | | 0 | 1 | | 1 | | 0 | 1 | | 1 | 1 | | 1 | 1 | | 1 | 1 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26 | 656939007 | 2 | | 5/19/2023 17:19 | 5/19/2023 17:35 | 929 | 1 | 1 | 1 | 41 | 1 | | 38 | 97702 | 1 | 0 | | 1 | 0 | | 0 | | 1 | | 1 | 0 | | 1 | 0 | | 1 | 0 | 0 | | 1 | 1 | | 1 | 0 | | 1 | 1 |
| 27 | 656945141 | 2 | | 5/19/2023 18:08 | 5/19/2023 18:14 | 309 | 1 | 4 | 1 | 65 | 2 | | 33 | 11234 | 0 | 0 | | 0 | 0 | | 0 | | 1 | | 0 | 0 | | 1 | 0 | | 0 | 0 | 0 | | 1 | 1 | | 0 | 0 | | 0 | 0 |
| 28 | 656945901 | 2 | | 5/19/2023 18:13 | 5/19/2023 18:19 | 351 | 1 | 4 | 1 | 34 | 1 | | 34 | 28403 | 1 | 1 | | 1 | 0 | | 1 | | 1 | | 0 | 1 | | 1 | 1 | | 0 | 1 | 1 | | 1 | 0 | | 1 | 0 | | 1 | 1 |
| 29 | 656946038 | 2 | | 5/19/2023 18:14 | 5/19/2023 18:22 | 462 | 1 | 4 | 1 | 20 | 1 | | 33 | 11212 | 0 | 1 | | 1 | 1 | | 0 | | 1 | | 1 | 0 | | 1 | 1 | | 1 | 1 | 0 | | 1 | 1 | | 0 | 0 | | 0 | 0 |
| 30 | 656946235 | 2 | | 5/19/2023 18:15 | 5/19/2023 18:27 | 707 | 1 | 4 | 1 | 34 | 1 | | 4 | 72543 | 1 | 1 | | 1 | 1 | | 0 | | 1 | | 1 | 0 | | 0 | 1 | | 1 | 0 | 0 | | 1 | 1 | | 1 | 0 | | 0 | 0 |
| 31 | 656946354 | 2 | | 5/19/2023 18:27 | 5/19/2023 18:40 | 1423 | 1 | 2 | 1 | 31 | 1 | | 33 | 10701 | 0 | 1 | | 1 | 0 | | 0 | | 1 | | 0 | 0 | | 1 | 1 | | 0 | 1 | 1 | | 1 | 0 | | 1 | 0 | | 0 | 1 |
| 32 | 656946722 | 2 | | 5/19/2023 18:18 | 5/19/2023 18:34 | 915 | 1 | 4 | 1 | 19 | 1 | | 10 | 34984 | 0 | 0 | | 0 | 0 | | 0 | | 1 | | 0 | 0 | | 1 | 0 | | 0 | 1 | 0 | | 1 | 0 | | 1 | 0 | | 0 | 0 |
| 33 | 656947029 | 2 | | 5/19/2023 18:21 | 5/19/2023 18:25 | 228 | 1 | 4 | 1 | 36 | 2 | | 1 | 35611 | 0 | 0 | | 1 | 1 | | 0 | | 1 | | 1 | 0 | | 0 | 0 | | 1 | 1 | 0 | | 0 | 1 | | 1 | 0 | | 1 | 1 |
| 34 | 656947414 | 2 | | 5/19/2023 18:24 | 5/19/2023 18:33 | 546 | 1 | 2 | 1 | 48 | 1 | | 44 | 75229 | 1 | 1 | | 0 | 0 | | 1 | | 1 | | 0 | 0 | | 0 | 1 | | 1 | 0 | 0 | | 1 | 1 | | 1 | 0 | | 1 | 1 |
| 35 | 656948375 | 2 | | 5/19/2023 18:33 | 5/19/2023 18:40 | 433 | 1 | 4 | 1 | 44 | 1 | | 44 | 76513 | 0 | 1 | | 1 | 0 | | 0 | | 1 | | 1 | 0 | | 0 | 1 | | 1 | 0 | 0 | | 1 | 1 | | 1 | 0 | | 1 | 1 |
| 36 | 656949628 | 2 | | 5/19/2023 18:43 | 5/19/2023 18:47 | 253 | 1 | 2 | 1 | 19 | 1 | | 14 | 60076 | 1 | 1 | | 1 | 0 | | 1 | | 0 | | 1 | 1 | | 1 | 1 | | 0 | 1 | 0 | | 1 | 1 | | 1 | 1 | | 1 | 1 |
| 37 | 656949913 | 2 | | 5/19/2023 18:44 | 5/19/2023 18:57 | 773 | 1 | 4 | 1 | 28 | 2 | | 44 | 77520 | 0 | 0 | | 1 | 0 | | 0 | | 0 | | 0 | 0 | | 0 | 0 | | 1 | 0 | 0 | | 1 | 1 | | 0 | 1 | | 0 | 0 |
| 38 | 656949927 | 2 | | 5/19/2023 18:44 | 5/19/2023 18:56 | 699 | 1 | 3 | 1 | 24 | 2 | | 5 | 91911 | 0 | 0 | | 1 | 1 | | 0 | | 1 | | 1 | 0 | | 0 | 0 | | 0 | 1 | 1 | | 0 | 1 | | 1 | 0 | | 0 | 0 |
| 39 | 656949996 | 2 | | 5/19/2023 18:44 | 5/19/2023 18:53 | 504 | 1 | 4 | 1 | 22 | 3 | | 5 | 91770 | 0 | 0 | | 1 | 1 | | 1 | | 1 | | 0 | 1 | | 0 | 1 | | 1 | 0 | 0 | | 0 | 1 | | 1 | 0 | | 0 | 1 |
| 40 | 656950106 | 2 | | 5/19/2023 18:45 | 5/19/2023 18:51 | 329 | 1 | 4 | 1 | 49 | 1 | | 5 | 91724 | 0 | 0 | | 1 | 0 | | 1 | | 0 | | 1 | 0 | | 1 | 0 | | 1 | 0 | 1 | | 1 | 1 | | 1 | 0 | | 0 | 0 |
| 41 | 656950108 | 2 | | 5/19/2023 18:45 | 5/19/2023 18:50 | 298 | 1 | 4 | 1 | 25 | 2 | | 44 | 75287 | 0 | 0 | | 1 | 0 | | 0 | | 0 | | 1 | 0 | | 0 | 1 | | 0 | 0 | 0 | | 1 | 1 | | 0 | 1 | | 0 | 0 |
| 42 | 656950510 | 2 | | 5/19/2023 18:48 | 5/19/2023 18:56 | 468 | 1 | 4 | 1 | 47 | 2 | | 22 | 2453 | 0 | 1 | | 0 | 0 | | 0 | | 1 | | 0 | 0 | | 1 | 1 | | 0 | 1 | 1 | | 1 | 0 | | 1 | 0 | | 0 | 1 |

2

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43 | 656950526 | | | 5/19/2023 18:48 | 5/19/2023 18:59 | 651 | 1 | 1 | 1 | 45 | 2 | 36 | 43160 |
| 44 | 656951219 | 2 | | 5/19/2023 18:53 | 5/19/2023 19:02 | 582 | 1 | | 1 | 35 | 1 | 5 | 90746 |
| 45 | 656951601 | 2 | | 5/19/2023 18:56 | 5/19/2023 19:12 | 948 | 1 | 4 | 1 | 37 | 1 | 33 | 10002 |
| 46 | 656951634 | 2 | | 5/19/2023 18:56 | 5/19/2023 19:02 | 338 | 1 | 2 | 1 | 54 | 1 | 34 | 27292 |
| 47 | 656951642 | 2 | | 5/19/2023 18:56 | 5/19/2023 19:28 | 1886 | 1 | 1 | 1 | 40 | 2 | 23 | 48892 |
| 48 | 656953290 | 2 | | 5/19/2023 19:09 | 5/19/2023 19:17 | 489 | 1 | 2 | 1 | 38 | 1 | 34 | 28211 |
| 49 | 656954194 | 2 | | 5/19/2023 19:15 | 5/19/2023 20:28 | 4344 | 1 | 2 | 1 | 32 | 2 | 44 | 78724 |
| 50 | 656954890 | 2 | | 5/19/2023 19:21 | 5/19/2023 19:26 | 302 | 1 | 2 | 1 | 35 | 1 | 38 | 97206 |
| 51 | 656956173 | 2 | | 5/19/2023 19:33 | 5/19/2023 19:37 | 266 | 1 | 4 | 1 | 38 | 1 | 31 | 8840 |
| 52 | 656957714 | 2 | | 5/19/2023 19:41 | 5/19/2023 19:55 | 854 | 1 | 4 | 1 | 23 | 1 | 4 | 71603 |
| 53 | 656958692 | 2 | | 5/19/2023 19:47 | 5/19/2023 19:53 | 349 | 1 | 4 | 1 | 19 | 1 | 43 | 37115 |
| 54 | 656959156 | 2 | | 5/19/2023 19:50 | 5/19/2023 19:55 | 326 | 1 | 4 | 1 | 33 | 1 | 14 | 61535 |
| 55 | 656959334 | 2 | | 5/19/2023 19:52 | 5/19/2023 19:58 | 365 | 1 | 4 | 1 | 39 | 1 | 33 | 14094 |
| 56 | 656960339 | 2 | | 5/19/2023 19:59 | 5/19/2023 20:07 | 452 | 1 | 4 | 1 | 23 | 1 | 44 | 75061 |
| 57 | 656961923 | 2 | | 5/19/2023 20:10 | 5/19/2023 20:16 | 401 | 1 | 4 | 1 | 31 | 1 | 37 | 73107 |
| 58 | 656964405 | 2 | | 5/19/2023 20:30 | 5/19/2023 20:39 | 250 | 1 | 4 | 1 | 23 | 1 | 39 | 19146 |
| 59 | 656964426 | 2 | | 5/19/2023 20:30 | 5/19/2023 20:42 | 689 | 1 | 4 | 1 | 43 | 1 | 11 | 30168 |
| 60 | 656964494 | 2 | | 5/19/2023 20:31 | 5/19/2023 20:37 | 329 | 1 | 4 | 1 | 43 | 2 | 50 | 53190 |
| 61 | 656964952 | 2 | | 5/19/2023 20:35 | 5/19/2023 20:42 | 426 | 1 | 2 | 1 | 45 | 2 | 23 | 49009 |
| 62 | 656965004 | 2 | | 5/19/2023 20:35 | 5/19/2023 21:04 | 1720 | 1 | 4 | 1 | 37 | 2 | 12 | 96817 |
| 63 | 656968004 | 2 | | 5/19/2023 21:01 | 5/19/2023 21:07 | 366 | 1 | 4 | 1 | 24 | 1 | 10 | 33702 |
| 64 | 656968574 | 2 | | 5/19/2023 21:05 | 5/19/2023 21:11 | 361 | 1 | 4 | 1 | 41 | 2 | 26 | 65637 |

3

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65 | 656969531 | | 2 | 5/19/2023 21:12 | 5/19/2023 21:17 | 339 | 1 | 4 | 1 | 25 | 2 | | 44 | 77090 | 0 | | 1 | | 0 | | | 1 | | 1 | 1 | | 1 | 0 | | 1 | | | | | | | | 1 | 1 | 0 | | 0 |
| 66 | 656971534 | | 2 | 5/19/2023 21:25 | 5/19/2023 21:30 | 273 | 1 | 1 | 1 | 39 | 1 | | 39 | 19147 | 0 | 1 | 1 | 0 | 0 | | 0 | 1 | 1 | 0 | | 0 | 0 | 1 | 1 | 0 | | 0 | 1 | 1 | | 1 | 0 | 1 | 0 | 1 | | 0 |
| 67 | 656971778 | | 2 | 5/19/2023 21:27 | 5/19/2023 21:36 | 514 | 1 | 1 | 1 | 34 | 1 | | 44 | 77087 | 1 | 1 | 1 | | 0 | 1 | | 1 | | 1 | 1 | | 1 | 1 | 1 | | 0 | | 1 | | 1 | | 0 | | 1 | | 1 | | 0 |
| 68 | 656976923 | | 2 | | 5/19/2023 22:06 | 5/19/2023 22:25 | 1118 | 1 | 2 | 1 | 44 | 1 | | 22 | 2721 | 1 | 1 | 1 | 0 | | 1 | | 0 | | 1 | | 0 | 1 | 1 | | 0 | | 1 | | 0 | | 0 | | 0 | | 0 | 1 |
| 69 | 656980228 | | 2 | 5/19/2023 22:28 | 5/19/2023 22:34 | 353 | 1 | 4 | 1 | 35 | 1 | | 47 | 23601 | 1 | 1 | 1 | | 0 | | 1 | 1 | | 1 | 1 | | 0 | 1 | 1 | | 0 | | 1 | | 0 | | 1 | | 0 | 1 | | 0 |
| 70 | 656983278 | | 2 | 5/19/2023 22:44 | 5/19/2023 22:53 | 539 | 1 | 1 | 1 | 44 | 1 | | 48 | 98102 | 1 | 1 | 1 | 1 | 0 | | 1 | | 0 | 1 | | 0 | 1 | 1 | | 0 | | 1 | | 0 | | 1 | | 1 | 1 | | 0 |
| 71 | 656985102 | | 2 | 5/19/2023 22:56 | 5/19/2023 23:07 | 671 | 1 | 2 | 1 | 30 | 2 | | 44 | 78258 | 1 | 0 | 1 | 1 | | 1 | | 0 | 1 | 1 | | 1 | 0 | 1 | | 0 | 1 | | 0 | 1 | 1 | | 1 | 0 | 1 | | 0 |
| 72 | 656985565 | | 2 | 5/19/2023 23:00 | 5/19/2023 23:07 | 437 | 1 | 4 | 1 | 38 | 1 | | 39 | 19021 | 1 | 0 | | 0 | 0 | | 1 | 1 | | 1 | 1 | | 0 | 1 | | 0 | 1 | | 1 | | 0 | 1 | | 1 | 0 | 1 | | 1 |
| 73 | 656990833 | | 2 | 5/19/2023 23:49 | 5/19/2023 23:58 | 562 | 1 | 4 | 1 | 23 | 1 | | 31 | 7026 | 0 | 0 | 1 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 74 | 656991561 | | 2 | 5/19/2023 23:58 | 5/20/2023 0:05 | 448 | 1 | 2 | 1 | 45 | 1 | | 47 | 24504 | 0 | 0 | | 0 | 1 | | 1 | | 1 | 1 | | 0 | 1 | 1 | | 0 | 1 | | 0 | 1 | 1 | | 1 | 0 | 1 | | 0 |
| 75 | 656994350 | | 2 | 5/20/2023 0:28 | 5/20/2023 0:38 | 556 | 1 | 2 | 1 | 28 | 1 | | 48 | 98073 | 0 | 1 | 1 | | 0 | | 1 | 1 | | 1 | 1 | | 0 | 1 | 1 | | 0 | 1 | | 0 | 1 | 1 | | 1 | 0 | 1 | | 0 |
| 76 | 657023309 | | 2 | 5/20/2023 5:51 | 5/20/2023 5:59 | 487 | 1 | 1 | 1 | 33 | 1 | | 5 | 95131 | 1 | 1 | 1 | | 0 | | 1 | 1 | | 1 | 1 | | 0 | 1 | 1 | | 0 | 1 | | 0 | | 1 | | 0 | 1 | 1 | | 0 |
| 77 | 657023741 | | 2 | 5/20/2023 5:56 | 5/20/2023 6:07 | 649 | 1 | 4 | 1 | 35 | 1 | | 33 | 11377 | 0 | 0 | 1 | | 0 | | 1 | 1 | | 1 | 0 | | 0 | 1 | 1 | | 0 | 1 | | 0 | | 1 | | 0 | 1 | 1 | | 0 |
| 78 | 657024554 | | 2 | 5/20/2023 6:04 | 5/20/2023 6:11 | 464 | 1 | 1 | 1 | 33 | 1 | | 36 | 44333 | 1 | 1 | 1 | | 0 | | 1 | 1 | | 1 | 0 | | 0 | 1 | 1 | 1 | 0 | 1 | | 0 | 1 | 1 | | 0 | 1 | 1 | | 1 |
| 79 | 657025206 | | 2 | 5/20/2023 6:10 | 5/20/2023 7:07 | 3384 | 1 | 1 | 1 | 29 | 1 | | 34 | 28572 | 0 | 0 | 1 | | 0 | | 1 | 1 | | 0 | 1 | | 0 | 1 | 1 | | 0 | 0 | | 0 | 1 | 1 | | 0 | 1 | 1 | | 0 |
| 80 | 657025243 | | 2 | 5/20/2023 6:11 | 5/20/2023 6:19 | 517 | 1 | 2 | 1 | 43 | 2 | | 14 | 60651 | 1 | 1 | 1 | | 0 | | 1 | 1 | | 1 | 0 | | 0 | 1 | 1 | | 0 | 1 | | 0 | | 1 | | 1 | 1 | 1 | 1 | 1 |
| 81 | 657025299 | | 2 | 5/20/2023 6:11 | 5/20/2023 6:16 | 278 | 1 | 4 | 1 | 30 | 2 | | 15 | 46312 | 1 | 1 | 1 | | 0 | | 1 | 1 | | 1 | 0 | | 1 | 1 | 1 | | 0 | 1 | | 0 | 1 | 1 | | 1 | 1 | 1 | | 0 |
| 82 | 657025846 | | 2 | 5/20/2023 6:18 | 5/20/2023 6:23 | 307 | 1 | 4 | 1 | 26 | 1 | | 23 | 48423 | 0 | 1 | 1 | | 0 | | 1 | 1 | | 0 | 1 | | 0 | 1 | 1 | | 0 | 1 | | 0 | 1 | 1 | | 0 | 1 | 1 | | 0 |
| 83 | 657026302 | | 2 | 5/20/2023 6:23 | 5/20/2023 6:38 | 919 | 1 | 1 | 1 | 45 | 1 | | 44 | 77373 | 0 | 1 | 1 | 1 | 0 | | 1 | 1 | | 0 | 1 | | 0 | 1 | 1 | | 0 | | 1 | | 1 | 1 | | 1 | 0 | 1 | | 0 |
| 84 | 657027207 | | 2 | 5/20/2023 6:32 | 5/20/2023 7:06 | 2027 | 1 | 2 | 1 | 40 | 1 | | 36 | 43215 | 0 | 1 | 1 | | 0 | 1 | | 1 | | 1 | 1 | 0 | | 1 | 1 | 1 | 0 | | 0 | 1 | | 1 | 1 | | 0 | 1 | 0 | | 0 |
| 85 | 657027642 | | 2 | 5/20/2023 6:37 | 5/20/2023 6:41 | 261 | 1 | 4 | 1 | 36 | 2 | | 11 | 30294 | 0 | 0 | 1 | | 0 | | 1 | 1 | | 1 | 0 | | 0 | 1 | 1 | | 0 | 1 | | 0 | | 1 | | 1 | 0 | 1 | 1 | 1 |
| 86 | 657028246 | | 2 | 5/20/2023 6:41 | 5/20/2023 6:50 | 436 | 1 | 4 | 1 | 24 | 1 | | 15 | 46229 | 0 | 1 | 1 | | 0 | | 1 | 1 | | 0 | 1 | | 0 | 1 | 1 | | 0 | 1 | | 0 | 1 | 1 | | 0 | 1 | 1 | | 0 |
| 87 | 657029226 | | 2 | 5/20/2023 6:53 | 5/20/2023 7:38 | 2731 | 1 | 2 | 1 | 36 | 2 | | 21 | 21212 | 0 | 0 | 1 | | 0 | | 1 | 1 | | 0 | 1 | | 0 | 1 | 1 | | 0 | 1 | | 0 | 1 | 1 | | 0 | 1 | 0 | | 0 |
| 88 | 657029400 | | 2 | 5/20/2023 6:55 | 5/20/2023 7:04 | 548 | 1 | 1 | 1 | 61 | 1 | | 39 | 16936 | 0 | 1 | 1 | | 0 | | 1 | 1 | | 0 | 1 | | 0 | 1 | 1 | | 0 | 1 | | 0 | 1 | 1 | | 1 | 1 | 1 | | 1 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89 | 657031850 | 2 | | 5/20/2023 7:20 | 5/20/2023 7:29 | 540 | 1 | 4 | 1 | 42 | 1 | | 39 | 18210 |
| 90 | 657032071 | 2 | | 5/20/2023 7:23 | 5/20/2023 7:32 | 542 | 1 | 4 | 1 | 52 | 1 | | 44 | 75042 |
| 91 | 657032569 | 2 | | 5/20/2023 7:28 | 5/20/2023 7:36 | 486 | 1 | 4 | 1 | 27 | 1 | | 33 | 11232 |
| 92 | 657034025 | 2 | | 5/20/2023 7:42 | 5/20/2023 7:48 | 319 | 1 | 1 | 1 | 33 | 2 | | 43 | 37214 |
| 93 | 657036945 | 2 | | 5/20/2023 8:11 | 5/20/2023 8:18 | 417 | 1 | 2 | 1 | 39 | 1 | | 34 | 28040 |
| 94 | 657037019 | 2 | | 5/20/2023 8:12 | 5/20/2023 8:30 | 1090 | 1 | 1 | 1 | 28 | 1 | | 17 | 67502 |
| 95 | 657039493 | 2 | | 5/20/2023 8:35 | 5/20/2023 8:41 | 349 | 1 | 3 | 1 | 65 | 1 | | 26 | 65203 |
| 96 | 657040798 | 2 | | 5/20/2023 8:46 | 5/20/2023 8:58 | 760 | 1 | 3 | 1 | 41 | 2 | | 20 | 4401 |
| 97 | 657042467 | 2 | | 5/20/2023 8:59 | 5/20/2023 9:09 | 623 | 1 | 2 | 1 | 46 | 1 | | 7 | 6810 |
| 98 | 657042682 | 2 | | 5/20/2023 8:59 | 5/20/2023 9:37 | 2277 | 1 | 2 | 1 | 35 | 2 | | 33 | 11367 |
| 99 | 657044649 | 2 | | 5/20/2023 9:12 | 5/20/2023 9:25 | 748 | 1 | 1 | 1 | 47 | 1 | | 15 | 46062 |
| 100 | 657046981 | 2 | | 5/20/2023 9:25 | 5/20/2023 9:35 | 589 | 1 | 4 | 1 | 42 | 2 | | 44 | 77083 |
| 101 | 657047468 | 2 | | 5/20/2023 9:28 | 5/20/2023 9:37 | 530 | 1 | 2 | 1 | 46 | 1 | | 22 | 2740 |
| 102 | 657048514 | 2 | | 5/20/2023 9:33 | 5/20/2023 9:40 | 369 | 1 | 2 | 1 | 31 | 1 | | 34 | 27870 |
| 103 | 657051099 | 2 | | 5/20/2023 9:48 | 5/20/2023 9:55 | 458 | 1 | 4 | 1 | 40 | 1 | | 44 | 77099 |
| 104 | 657053551 | 2 | | 5/20/2023 10:01 | 5/20/2023 10:07 | 345 | 1 | 4 | 1 | 56 | 1 | | 22 | 1005 |
| 105 | 657053884 | 2 | | 5/20/2023 10:03 | 5/20/2023 10:13 | 610 | 1 | 4 | 1 | 36 | 1 | | 29 | 89103 |
| 106 | 657054239 | 2 | | 5/20/2023 10:05 | 5/20/2023 10:16 | 686 | 1 | 4 | 1 | 33 | 1 | | 14 | 60478 |
| 107 | 657055266 | 2 | | 5/20/2023 10:11 | 5/20/2023 10:27 | 949 | 1 | 2 | 1 | 37 | 2 | | 1 | 35630 |
| 108 | 657055622 | 2 | | 5/20/2023 10:24 | 5/20/2023 10:30 | 339 | 1 | 4 | 1 | 37 | 1 | | 14 | 60099 |

5

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109 | 657058868 | | 2 | 5/20/2023 10:30 | 5/20/2023 10:48 | 1060 | 1 | 3 | 1 | 26 | 2 | | 21 | 20716 | 0 | 1 | 1 | 1 | 0 | | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | | 1 | 1 | 0 | | 0 | 0 | 0 |
| 110 | 657060821 | | 2 | 5/20/2023 10:42 | 5/20/2023 10:51 | 559 | 1 | 1 | 1 | 34 | 2 | | 18 | 42071 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | 0 | | 1 | 1 | 1 |
| 111 | 657061153 | | 2 | 5/20/2023 10:44 | 5/20/2023 10:49 | 343 | 1 | 4 | 1 | 62 | 1 | | 18 | 40177 | 1 | 1 | 1 | 0 | 0 | | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | | 1 | 0 | 1 | | 0 | 0 | 1 |
| 112 | 657062606 | | 2 | 5/20/2023 10:53 | 5/20/2023 10:57 | 217 | 1 | 1 | 1 | 47 | 1 | | 33 | 11725 | 1 | 1 | 1 | 0 | 0 | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | | 1 | 0 | 0 | | 0 | 0 | 0 |
| 113 | 657063358 | | 2 | 5/20/2023 10:58 | 5/20/2023 11:07 | 501 | 1 | 2 | 1 | 46 | 2 | | 11 | 30680 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | | 1 | 1 | 0 | | 0 | 1 | 0 |
| 114 | 657064314 | | 2 | 5/20/2023 11:04 | 5/20/2023 11:11 | 383 | 1 | 4 | 1 | 33 | 1 | | 14 | 61018 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | | 1 | 1 | 0 | | 0 | 1 | 1 |
| 115 | 657065709 | | 2 | 5/20/2023 11:15 | 5/20/2023 11:32 | 1015 | 1 | 1 | 1 | 38 | 1 | | 10 | 32818 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | | 1 | 1 | 0 | | 1 | 1 | 1 |
| 116 | 657066819 | | 2 | 5/20/2023 11:25 | 5/20/2023 11:31 | 387 | 1 | 4 | 1 | 42 | 2 | | 31 | 8610 | 0 | 1 | 1 | 0 | 0 | | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 0 | | 0 | 0 | 0 |
| 117 | 657068394 | | 2 | 5/20/2023 11:37 | 5/20/2023 11:41 | 267 | 1 | 4 | 1 | 35 | 1 | | 23 | 48235 | 0 | 0 | 1 | 0 | 0 | | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | | 0 | 1 | 0 | | 0 | 0 | 0 |
| 118 | 657068655 | | 2 | 5/20/2023 11:38 | 5/20/2023 12:00 | 1290 | 1 | 1 | 1 | 34 | 1 | | 7 | 6518 | 0 | 1 | 1 | 0 | 0 | | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 0 | | 0 | 0 | 0 |
| 119 | 657069600 | | 2 | 5/20/2023 11:46 | 5/20/2023 11:53 | 456 | 1 | 4 | 1 | 28 | 1 | | 10 | 33407 | 1 | 0 | 1 | 0 | 0 | | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | | 1 | 1 | 0 | | 1 | 0 | 0 |
| 120 | 657070382 | | 2 | 5/20/2023 11:52 | 5/20/2023 11:57 | 286 | 1 | 4 | 1 | 34 | 2 | | 31 | 7047 | 0 | 1 | 1 | 0 | 0 | | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | | 1 | 1 | 0 | | 0 | 0 | 0 |
| 121 | 657070632 | | 2 | 5/20/2023 11:54 | 5/20/2023 12:13 | 1089 | 1 | 4 | 1 | 43 | 1 | | 33 | 10001 | 0 | 0 | 1 | 0 | 0 | | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | | 1 | 1 | 0 | | 0 | 0 | 1 |
| 122 | 657070910 | | 2 | 5/20/2023 11:56 | 5/20/2023 12:00 | 253 | 1 | 4 | 1 | 28 | 1 | | 44 | 78724 | 0 | 0 | 1 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 |
| 123 | 657071851 | | 2 | 5/20/2023 12:02 | 5/20/2023 12:06 | 268 | 1 | 4 | 1 | 29 | 1 | | 14 | 60555 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | | 0 | 1 | 1 | | 0 | 0 | 0 |
| 124 | 657071865 | | 2 | 5/20/2023 12:02 | 5/20/2023 12:06 | 240 | 1 | 4 | 1 | 34 | 1 | | 34 | 28403 | 1 | 1 | 1 | 0 | 0 | | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | | 1 | 0 | 1 | | 0 | 1 | 0 |
| 125 | 657072020 | | 2 | 5/20/2023 12:03 | 5/20/2023 12:08 | 285 | 1 | 4 | 1 | 35 | 3 | | 11 | 31520 | 0 | 0 | 1 | 0 | 0 | | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | | 1 | 0 | 1 | | 0 | 0 | 1 |
| 126 | 657072058 | | 2 | 5/20/2023 12:03 | 5/20/2023 12:07 | 247 | 1 | 4 | 1 | 25 | 1 | | 19 | 70458 | 0 | 0 | 1 | 0 | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | | 0 | 0 | 0 | | 0 | 1 | 1 |
| 127 | 657072448 | | 2 | 5/20/2023 12:05 | 5/20/2023 12:13 | 458 | 1 | 2 | 1 | 25 | 1 | | 33 | 10007 | 0 | 0 | 1 | 0 | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | | 1 | 1 | 1 | | 1 | 1 | 1 |

6

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 128 | 657072545 | | 2 | 5/20/2023 12:06 | 5/20/2023 12:14 | 476 | 1 | 4 | 1 | 30 | 2 | | 37 | 73538 |
| 129 | 657072685 | | 2 | 5/20/2023 12:07 | 5/20/2023 12:37 | 1850 | 1 | 2 | 1 | 40 | 1 | | 38 | 97702 |
| 130 | 657072715 | | 2 | 5/20/2023 12:07 | 5/20/2023 12:17 | 596 | 1 | 1 | 1 | 23 | 1 | | 33 | 10463 |
| 131 | 657073116 | | 2 | 5/20/2023 12:10 | 5/20/2023 12:14 | 249 | 1 | 4 | 1 | 23 | 1 | | 33 | 10923 |
| 132 | 657073428 | | 2 | 5/20/2023 12:12 | 5/20/2023 12:18 | 397 | 1 | 4 | 1 | 39 | 1 | | 43 | 38053 |
| 133 | 657075227 | | 2 | 5/20/2023 12:24 | 5/20/2023 12:36 | 721 | 1 | 2 | 1 | 44 | 1 | | 5 | 93550 |
| 134 | 657076244 | | 2 | 5/20/2023 12:32 | 5/20/2023 12:41 | 509 | 1 | 4 | 1 | 28 | 1 | | 33 | 10549 |
| 135 | 657077441 | | 2 | 5/20/2023 12:43 | 5/20/2023 12:48 | 315 | 1 | 4 | 1 | 26 | 2 | | 31 | 7111 |
| 136 | 657079037 | | 2 | 5/20/2023 12:54 | 5/20/2023 13:00 | 389 | 1 | 4 | 1 | 33 | 2 | | 15 | 46304 |
| 137 | 657079191 | | 2 | 5/20/2023 12:55 | 5/20/2023 12:59 | 261 | 1 | 1 | 1 | 23 | 1 | | 12 | 96822 |
| 138 | 657081138 | | 2 | 5/20/2023 13:08 | 5/20/2023 13:13 | 288 | 1 | 4 | 1 | 21 | 2 | | 44 | 78014 |
| 139 | 657084425 | | 2 | 5/20/2023 13:38 | 5/20/2023 13:42 | 293 | 1 | 4 | 1 | 23 | 2 | | 33 | 10466 |
| 140 | 657085267 | | 2 | 5/20/2023 13:45 | 5/20/2023 13:59 | 827 | 1 | 4 | 1 | 31 | 2 | | 24 | 55126 |
| 141 | 657086303 | | 2 | 5/20/2023 13:54 | 5/20/2023 14:04 | 595 | 1 | 2 | 1 | 35 | 2 | | 33 | 10003 |
| 142 | 657087006 | | 2 | 5/20/2023 14:00 | 5/20/2023 14:21 | 1243 | 1 | 2 | 1 | 51 | 1 | | 36 | 45005 |
| 143 | 657091061 | | 2 | 5/20/2023 14:35 | 5/20/2023 14:51 | 914 | 1 | 2 | 1 | 38 | 2 | | 23 | 49418 |
| 144 | 657091346 | | 2 | 5/20/2023 14:38 | 5/20/2023 14:43 | 293 | 1 | 4 | 1 | 44 | 2 | | 5 | 95670 |

7

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 145 | 657092053 | | 2 | 5/20/2023 14:44 | 5/20/2023 14:51 | 404 | 1 | 2 | 1 | 36 | 1 | | 43 | 37206 | 0 | 0 | 1 | | 0 | 0 | 1 | | 1 | 0 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 0 | | 0 | | 1 | 1 | 1 | | 0 | 1 |
| 146 | 657093626 | | 2 | 5/20/2023 14:57 | 5/20/2023 15:04 | 383 | 1 | 2 | 1 | 38 | 2 | | 38 | 97338 | 0 | 0 | 1 | | 0 | 0 | 1 | | 1 | 0 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 1 | 0 | | | 0 | 0 | 0 | | 0 | 0 |
| 147 | 657093823 | | 2 | 5/20/2023 14:59 | 5/20/2023 15:03 | 225 | 1 | 4 | 1 | 23 | 1 | | 48 | 98168 | 1 | 0 | 1 | | 0 | 0 | 1 | | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 1 | 0 | | | 1 | 0 | 0 | | 1 | 0 |
| 148 | 657094801 | | 2 | 5/20/2023 15:08 | 5/20/2023 15:20 | 722 | 1 | 4 | 1 | 45 | 1 | | 43 | 38117 | 0 | 1 | 1 | | 0 | 0 | 1 | | 1 | 0 | | 0 | 0 | 1 | | 1 | 0 | | | 1 | 1 | 0 | | 1 | 0 | 1 | | 0 | 0 |
| 149 | 657094924 | | 2 | 5/20/2023 15:00 | 5/20/2023 15:18 | 582 | 1 | 4 | 1 | 23 | 2 | | 41 | 29461 | 1 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | | 0 | 0 | 1 | | | | | | | | | | 1 | 1 | 1 | | 0 | 1 |
| 150 | 657095129 | | 2 | 5/20/2023 15:10 | 5/20/2023 15:17 | 424 | 1 | 4 | 1 | 27 | 2 | | 49 | 25311 | 1 | 0 | 1 | | 1 | 0 | 1 | | 0 | 1 | | 0 | 0 | 1 | | 1 | 0 | | | 0 | 1 | 0 | | 1 | 1 | 0 | | 0 | 1 |
| 151 | 657097107 | | 2 | 5/20/2023 15:28 | 5/20/2023 15:58 | 1813 | 1 | 2 | 1 | 31 | 1 | | 11 | 30291 | 1 | 1 | 1 | | 0 | 0 | 1 | | 1 | 1 | | 1 | 1 | 1 | | 0 | 0 | 1 | | 0 | 1 | 1 | | 1 | 1 | 0 | | 1 | 0 |
| 152 | 657099543 | | 2 | 5/20/2023 15:32 | 5/20/2023 15:47 | 879 | 1 | 4 | 1 | 23 | 1 | | 7 | 6515 | 0 | 0 | 1 | | 1 | 0 | 1 | | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 1 | 1 | 1 | | 1 | 1 |
| 153 | 657101493 | | 2 | 5/20/2023 16:06 | 5/20/2023 16:14 | 475 | 1 | 4 | 1 | 25 | 1 | | 26 | 65807 | 1 | 1 | 1 | | 1 | 0 | 1 | | 0 | 0 | | 0 | 0 | 1 | | 1 | 1 | 0 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 0 | 1 |
| 154 | 657106554 | | 2 | 5/20/2023 16:51 | 5/20/2023 16:58 | 411 | 1 | 4 | 1 | 23 | 1 | | 21 | 21742 | 0 | 0 | 1 | | 0 | 0 | 1 | | 1 | 0 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 1 | 1 | 0 | | 1 | 1 |
| 155 | 657107476 | | 2 | 5/20/2023 17:00 | 5/20/2023 18:04 | 3849 | 1 | 2 | 1 | 24 | 1 | | 5 | 90037 | 0 | 1 | 1 | | 0 | 0 | 1 | | 1 | 0 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 1 | 1 | 0 | | 1 | 1 | 0 | | 0 | 1 |
| 156 | 657108132 | | 2 | 5/20/2023 17:05 | 5/20/2023 17:24 | 1167 | 1 | 4 | 1 | 33 | 1 | | 39 | 19464 | 0 | 1 | 1 | | 0 | 0 | 1 | | 1 | 0 | | 0 | 0 | 1 | | 1 | 0 | | | 0 | 0 | 1 | | 0 | 0 | 0 | | 0 | 1 |
| 157 | 657120111 | | 2 | 5/20/2023 18:32 | 5/20/2023 18:38 | 346 | 1 | 4 | 1 | 22 | 2 | | 33 | 11520 | 0 | 0 | 1 | | 0 | 0 | 1 | | 1 | 0 | | 0 | 0 | 1 | | 1 | 0 | | | 0 | 0 | 1 | | 0 | 0 | 0 | | 0 | 1 |
| 158 | 657121059 | | 2 | 5/20/2023 18:40 | 5/20/2023 18:47 | 390 | 1 | 4 | 1 | 37 | 1 | | 5 | 94533 | 1 | 1 | 1 | | 0 | 0 | 1 | | 1 | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 1 | 0 | 1 | | 0 | 1 |
| 159 | 657121255 | | 2 | 5/20/2023 18:42 | 5/20/2023 18:49 | 410 | 1 | 4 | 1 | 26 | 2 | | 33 | 10457 | 0 | 0 | 1 | | 0 | 0 | 1 | | 1 | 0 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 0 | 1 |
| 160 | 657121652 | | 2 | 5/20/2023 18:45 | 5/20/2023 18:51 | 332 | 1 | 1 | 1 | 22 | 1 | | 19 | 71050 | 0 | 1 | 1 | | 0 | 0 | 1 | | 1 | 0 | | 0 | 0 | 1 | | 1 | 1 | 1 | | 0 | 1 | 1 | | 0 | 0 | 1 | | 0 | 1 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 161 | 657121974 | | 2 | 5/20/2023 18:48 | 5/20/2023 18:57 | 533 | 1 | 4 | 1 | 36 | 1 | | 5 | 92394 | 0 | 1 | 1 | | 0 | 1 | | 1 | 1 | | 1 | | 0 | 1 | | 1 | 0 | | 1 | 1 | | 1 | | 0 | 0 | | 0 | 1 |
| 162 | 657122657 | | 2 | 5/20/2023 18:55 | 5/20/2023 19:01 | 347 | 1 | 4 | 1 | 20 | 2 | | 5 | 94601 | 0 | 0 | 1 | | 0 | 0 | | 1 | 0 | | 0 | | 0 | 0 | | 0 | 0 | | 0 | 1 | | 1 | | 0 | 1 | | 0 | 1 |
| 163 | 657122680 | | 2 | 5/20/2023 18:55 | 5/20/2023 19:53 | 3438 | 1 | 4 | 1 | 61 | 2 | | 41 | 29625 | 0 | 0 | 1 | | 0 | 0 | | 1 | 1 | | 0 | | 0 | 0 | | 0 | 0 | | 1 | 1 | | 1 | | 0 | 1 | | 0 | 1 |
| 164 | 657127006 | | 2 | 5/20/2023 19:37 | 5/20/2023 19:43 | 338 | 1 | 2 | 1 | 24 | 1 | | 44 | 75080 | 1 | 1 | 1 | | 0 | 0 | | 0 | 1 | | 1 | | 0 | 1 | | 1 | 0 | | 1 | 1 | | 1 | | 0 | 0 | | 0 | 0 |
| 165 | 657130051 | | 2 | 5/20/2023 20:11 | 5/20/2023 20:19 | 485 | 1 | 4 | 1 | 38 | 2 | | 36 | 44703 | 1 | 0 | 1 | | 0 | 0 | | 0 | 1 | | 1 | | 0 | 1 | | 0 | 0 | | 1 | 1 | | 0 | | 0 | 1 | | 0 | 1 |
| 166 | 657131649 | | 2 | 5/20/2023 20:31 | 5/20/2023 21:03 | 1932 | 1 | 1 | 1 | 39 | 1 | | 38 | 97702 | 1 | 1 | 1 | | 0 | 1 | | 1 | 1 | | 1 | | 0 | 1 | | 0 | 0 | | 1 | 1 | | 0 | | 1 | 1 | | 1 | 0 |
| 167 | 657132718 | | 2 | 5/20/2023 20:45 | 5/20/2023 20:53 | 538 | 1 | 2 | 1 | 19 | 1 | | 5 | 93436 | 0 | 0 | 1 | | 0 | 0 | | 1 | 1 | | 0 | | 0 | 0 | | 0 | 0 | | 1 | 0 | | 0 | | 0 | 0 | | 0 | 0 |
| 168 | 657134223 | | 2 | 5/20/2023 21:03 | 5/20/2023 21:09 | 400 | 1 | 2 | 1 | 23 | 1 | | 33 | 11219 | 1 | 1 | 1 | | 0 | 0 | | 1 | 1 | | 0 | | 0 | 0 | | 0 | 0 | | 0 | 0 | | 0 | | 0 | 0 | | 0 | 0 |
| 169 | 657134581 | | 2 | 5/20/2023 21:07 | 5/20/2023 21:18 | 657 | 1 | 2 | 1 | 35 | 1 | | 10 | 34772 | 1 | 1 | 1 | | 0 | 0 | | 1 | 1 | | 0 | | 0 | 1 | | 0 | 0 | | 1 | 1 | | 0 | | 1 | 0 | | 1 | 1 |
| 170 | 657150244 | | 2 | 5/21/2023 0:53 | 5/21/2023 1:04 | 640 | 1 | 1 | 1 | 32 | 1 | | 5 | 90044 | 0 | 1 | 1 | | 0 | 0 | | 1 | 1 | | 0 | | 0 | 1 | | 1 | 0 | | 1 | 1 | | 1 | | 0 | 1 | | 1 | 1 |
| 171 | 657150436 | | 2 | 5/21/2023 0:57 | 5/21/2023 1:04 | 413 | 1 | 1 | 1 | 41 | 1 | | 26 | 64108 | 0 | 0 | 1 | | 0 | 0 | | 1 | 1 | | 0 | | 0 | 1 | | 1 | 1 | | 1 | 0 | | 1 | | 0 | 1 | | 1 | 1 |
| 172 | 657153990 | | 2 | 5/21/2023 2:08 | 5/21/2023 2:17 | 493 | 1 | 2 | 1 | 25 | 1 | | 29 | 89011 | 0 | 1 | 1 | | 0 | 0 | | 1 | 0 | | 1 | | 0 | 1 | | 0 | 1 | | 1 | 1 | | 0 | | 1 | 0 | | 0 | 1 |
| 173 | 657160517 | | 2 | 5/21/2023 3:59 | 5/21/2023 4:16 | 1027 | 1 | 1 | 1 | 43 | 1 | | 38 | 97702 | 1 | 1 | 1 | | 0 | 1 | | 1 | 1 | | 0 | | 0 | 1 | | 0 | 1 | | 1 | 1 | | 1 | | 1 | 1 | | 1 | 1 |
| 174 | 657162758 | | 2 | 5/21/2023 4:39 | 5/21/2023 6:45 | 319 | 1 | 1 | 1 | 30 | 1 | | 43 | 37933 | 1 | 1 | 1 | | 0 | 1 | | 1 | 1 | | 0 | | 0 | 1 | | 0 | 0 | | 1 | 1 | | 1 | | 0 | 1 | | 1 | 1 |
| 175 | 657163504 | | 2 | 5/21/2023 4:55 | 5/21/2023 5:21 | 1564 | 1 | 1 | 1 | 43 | 1 | | 10 | 33613 | 1 | 1 | 1 | | 0 | 0 | | 1 | 0 | | 0 | | 0 | 1 | | 1 | 1 | | 1 | 1 | | 1 | | 0 | 1 | | 1 | 1 |
| 176 | 657167377 | | 2 | 5/21/2023 5:52 | 5/21/2023 6:30 | 2321 | 1 | 2 | 1 | 26 | 1 | | 33 | 10027 | 0 | 0 | 1 | | 0 | 1 | | 1 | 1 | | 0 | | 0 | 1 | | 0 | 0 | | 0 | 0 | | 1 | | 0 | 1 | | 0 | 1 |
| 177 | 657197386 | | 2 | 5/21/2023 10:54 | 5/21/2023 11:01 | 1606 | 1 | 1 | 1 | 28 | 1 | | 36 | 43615 | 0 | 1 | 1 | | 0 | 1 | | 1 | 0 | | 1 | | 0 | 1 | | 0 | 0 | | 1 | 0 | | 1 | | 0 | 0 | | 0 | 0 |
| 178 | 657224773 | | 2 | 5/21/2023 13:42 | 5/21/2023 13:52 | 630 | 1 | 1 | 1 | 29 | 1 | | 47 | 23233 | 0 | 1 | 1 | | 0 | 0 | | 1 | 1 | | 0 | | 0 | 1 | | 1 | 1 | | 0 | 0 | | 1 | | 0 | 1 | | 0 | 0 |
| 179 | 657229275 | | 2 | 5/21/2023 14:12 | 5/21/2023 15:42 | 5451 | 1 | 2 | 1 | 42 | 1 | | 38 | 97702 | 1 | 1 | 1 | | 0 | 1 | | 1 | 1 | | 0 | | 1 | 1 | | 0 | 1 | | 1 | 1 | | 1 | | 1 | 1 | | 0 | 0 |
| 180 | 657248728 | | 2 | 5/21/2023 16:15 | 5/21/2023 16:22 | 414 | 1 | 2 | 1 | 44 | 1 | | 26 | 63366 | 1 | 1 | 1 | | 0 | 1 | | 1 | 1 | | 0 | | 1 | 1 | | 0 | 1 | | 1 | 0 | | 1 | | 0 | 1 | | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 181 | 657251161 | 2 | | 5/21/2023 16:26 | 5/21/2023 16:34 | 459 | 1 | 1 | 1 | 28 | 1 | | 33 | 11207 |
| 182 | 657252311 | 2 | | 5/21/2023 16:33 | 5/21/2023 16:40 | 395 | 1 | 2 | 1 | 32 | 2 | | 44 | 76120 |
| 183 | 657253840 | 2 | | 5/21/2023 16:43 | 5/21/2023 16:50 | 393 | 1 | 2 | 1 | 54 | 1 | | 5 | 95354 |
| 184 | 657277560 | 2 | | 5/21/2023 19:27 | 5/21/2023 19:33 | 388 | 1 | 1 | 1 | 45 | 1 | | 23 | 48335 |
| 185 | 657279994 | 2 | | 5/21/2023 19:51 | 5/21/2023 20:02 | 627 | 1 | 2 | 1 | 38 | 1 | | 36 | 43138 |
| 186 | 657438365 | 2 | | 5/22/2023 14:49 | 5/22/2023 15:05 | 956 | 1 | 2 | 1 | 34 | 2 | | 11 | 30103 |
| 187 | 657443224 | 2 | | 5/22/2023 15:18 | 5/22/2023 15:23 | 316 | 1 | 2 | 1 | 22 | 1 | | 38 | 97405 |
| 188 | 657445880 | 2 | | 5/22/2023 15:34 | 5/22/2023 15:44 | 647 | 1 | 2 | 1 | 37 | 2 | | 15 | 46222 |
| 189 | 657449586 | 2 | | 5/22/2023 15:56 | 5/22/2023 16:08 | 719 | 1 | 4 | 1 | 41 | 1 | | 10 | 32505 |
| 190 | 657450031 | 2 | | 5/22/2023 15:59 | 5/22/2023 16:30 | 1860 | 1 | 4 | 1 | 55 | 2 | | 18 | 41339 |
| 191 | 657450349 | 2 | | 5/22/2023 16:01 | 5/22/2023 16:07 | 339 | 1 | 4 | 1 | 35 | 1 | | 49 | 26301 |
| 192 | 657451738 | 2 | | 5/22/2023 16:11 | 5/22/2023 16:25 | 857 | 1 | 2 | 1 | 37 | 1 | | 50 | 53215 |
| 193 | 657452180 | 2 | | 5/22/2023 16:13 | 5/22/2023 16:18 | 304 | 1 | 4 | 1 | 18 | 2 | | 44 | 76063 |
| 194 | 657452187 | 2 | | 5/22/2023 16:13 | 5/22/2023 16:27 | 796 | 1 | 1 | 1 | 22 | 1 | | 24 | 56345 |
| 195 | 657452789 | 2 | | 5/22/2023 16:17 | 5/22/2023 16:23 | 309 | 1 | 4 | 1 | 36 | 1 | | 50 | 53233 |
| 196 | 657453543 | 2 | | 5/22/2023 16:22 | 5/22/2023 16:31 | 555 | 1 | 4 | 1 | 25 | 1 | | 5 | 95051 |
| 197 | 657454626 | 2 | | 5/22/2023 16:27 | 5/22/2023 16:32 | 276 | 1 | 4 | 1 | 24 | 2 | | 41 | 29115 |
| 198 | 657454458 | 2 | | 5/22/2023 16:27 | 5/22/2023 16:35 | 499 | 1 | 4 | 1 | 33 | 1 | | 39 | 19143 |
| 199 | 657454592 | 2 | | 5/22/2023 16:28 | 5/22/2023 16:40 | 728 | 1 | 1 | 1 | 39 | 2 | | 38 | 97701 |
| 200 | 657454867 | 2 | | 5/22/2023 16:29 | 5/22/2023 16:41 | 710 | 1 | 4 | 1 | 33 | 2 | | 44 | 75208 |
| 201 | 657455161 | 2 | | 5/22/2023 16:31 | 5/22/2023 16:36 | 285 | 1 | 4 | 1 | 23 | 1 | | 23 | 48185 |
| 202 | 657456539 | 2 | | 5/22/2023 16:38 | 5/22/2023 16:52 | 848 | 1 | 1 | 1 | 37 | 2 | | 10 | 32219 |
| 203 | 657457569 | 2 | | 5/22/2023 16:43 | 5/22/2023 16:49 | 369 | 1 | 4 | 1 | 43 | 1 | | 10 | 32304 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 204 | 657457457 | | 2 | 5/22/2023 16:43 | 5/22/2023 16:50 | 424 | 1 | 4 | 1 | 41 | 2 | | 2 | 99511 | 0 | 0 | 1 | | 1 | 0 | 0 | 1 | | 0 | 0 | | 0 | 0 | 1 | | 0 | 1 | | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| 205 | 657457522 | | 2 | 5/22/2023 16:43 | 5/22/2023 16:52 | 519 | 1 | 1 | 1 | 32 | 1 | | 39 | 19128 | 1 | 1 | 1 | | 0 | 1 | 1 | 1 | | 0 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | |
| 206 | 657458696 | | 2 | 5/22/2023 16:51 | 5/22/2023 16:59 | 480 | 1 | 4 | 1 | 23 | 1 | | 44 | 77441 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| 207 | 657459127 | | 2 | 5/22/2023 16:53 | 5/22/2023 16:58 | 272 | 1 | 2 | 1 | 25 | 1 | | 16 | 52806 | 0 | 1 | 1 | | 0 | 1 | | 1 | 0 | 0 | 1 | | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 |
| 208 | 657460341 | | 2 | 5/22/2023 17:01 | 5/22/2023 17:13 | 730 | 1 | 1 | 1 | 42 | 1 | | 10 | 32824 | 0 | 0 | 1 | | 0 | 1 | | 1 | 1 | 1 | 1 | | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 |
| 209 | 657460458 | | 2 | 5/22/2023 17:01 | 5/22/2023 17:08 | 388 | 1 | 2 | 1 | 23 | 1 | | 33 | 10456 | 0 | 0 | 1 | 0 | | 1 | | 0 | 0 | 0 | 0 | 1 | | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 210 | 657461108 | | 2 | 5/22/2023 17:05 | 5/22/2023 17:10 | 302 | 1 | 4 | 1 | 22 | 1 | | 46 | 5440 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 211 | 657462679 | | 2 | 5/22/2023 17:14 | 5/22/2023 17:28 | 860 | 1 | 4 | 1 | 34 | 2 | | 47 | 23505 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| 212 | 657463700 | | 2 | 5/22/2023 17:20 | 5/22/2023 17:27 | 402 | 1 | 2 | 1 | 37 | 1 | | 33 | 11215 | 0 | 0 | 1 | | 0 | 1 | | 1 | 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 |
| 213 | 657465160 | | 2 | 5/22/2023 17:29 | 5/22/2023 17:34 | 300 | 1 | 2 | 1 | 34 | 2 | | 19 | 71295 | 1 | 1 | 1 | | 0 | 1 | | 1 | 0 | 0 | 1 | | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| 214 | 657465630 | | 2 | 5/22/2023 17:32 | 5/22/2023 17:37 | 297 | 1 | 1 | 1 | 23 | 1 | | 19 | 70070 | 0 | 0 | 1 | | 0 | 0 | | 1 | 0 | 1 | | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 215 | 657467931 | | 2 | 5/22/2023 17:43 | 5/22/2023 17:50 | 450 | 1 | 4 | 1 | 31 | 1 | | 15 | 47304 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 216 | 657474874 | | 2 | 5/22/2023 18:21 | 5/22/2023 18:28 | 469 | 1 | 4 | 1 | 54 | 1 | | 1 | 35209 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| 217 | 657475809 | | 2 | 5/22/2023 18:24 | 5/22/2023 18:31 | 379 | 1 | 4 | 1 | 35 | 2 | | 34 | 27284 | 0 | 0 | 1 | | 0 | 1 | | 0 | 0 | 0 | 1 | | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 |
| 218 | 657476887 | | 2 | 5/22/2023 18:30 | 5/22/2023 18:37 | 456 | 1 | 4 | 1 | 43 | 1 | | 7 | 6234 | 0 | 0 | 1 | | 0 | 1 | | 1 | 0 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 219 | 657477300 | | 2 | 5/22/2023 18:32 | 5/22/2023 18:37 | 305 | 1 | 4 | 1 | 35 | 2 | | 1 | 36618 | 1 | 0 | 1 | | 0 | 1 | | 1 | 1 | 0 | 1 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 220 | 657480239 | | 2 | 5/22/2023 18:46 | 5/22/2023 19:24 | 2292 | 1 | 2 | 1 | 44 | 1 | | 5 | 95005 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| 221 | 657482716 | | 2 | 5/22/2023 19:00 | 5/22/2023 19:11 | 663 | 1 | 2 | 1 | 23 | 1 | | 10 | 53306 | 0 | 0 | 1 | 1 | | 0 | | 1 | 0 | 1 | 1 | | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 222 | 657484996 | | 2 | 5/22/2023 19:11 | 5/22/2023 19:19 | 473 | 1 | 1 | 1 | 24 | 1 | | 5 | 90630 | 0 | 0 | 1 | | 0 | 1 | | 1 | 0 | 0 | 1 | | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| 223 | 657487506 | | 2 | 5/22/2023 19:26 | 5/22/2023 19:35 | 531 | 1 | 4 | 1 | 25 | 2 | | 34 | 28590 | 1 | 0 | 1 | | 0 | 1 | | 1 | 0 | 0 | 1 | | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 224 | 657487802 | | 2 | 5/22/2023 19:28 | 5/22/2023 19:35 | 384 | 1 | 4 | 1 | 19 | 2 | | 10 | 33619 | 0 | 0 | 1 | | 0 | 1 | | 1 | 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 225 | 657488133 | | 2 | 5/22/2023 19:30 | 5/22/2023 19:35 | 262 | 1 | 3 | 1 | 30 | 1 | | 5 | 91706 | 0 | 0 | 1 | | 0 | 1 | | 1 | 0 | 0 | 1 | | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 226 | 657491843 | | 2 | 5/22/2023 19:55 | 5/22/2023 20:28 | 2005 | 1 | 1 | 1 | 34 | 1 | | 14 | 60649 | 0 | 0 | 1 | | 0 | 1 | | 1 | 0 | 0 | 1 | | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |

11

| | A | B | C | D | E | F | ... | J | ... | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 227 | 657492739 | 2 | | 5/22/2023 20:01 | 5/22/2023 20:05 | 243 | | 36 | | 39 | 19148 |
| 228 | 657492771 | 2 | | 5/22/2023 20:01 | 5/22/2023 20:10 | 524 | | 25 | | 14 | 60612 |
| 229 | 657492796 | 2 | | 5/22/2023 20:01 | 5/22/2023 20:16 | 887 | | 25 | | 1 | 35824 |
| 230 | 657492933 | 2 | | 5/22/2023 20:02 | 5/22/2023 20:11 | 524 | | 37 | | 34 | 27107 |
| 231 | 657492259 | 2 | | 5/22/2023 20:04 | 5/22/2023 20:09 | 328 | | 33 | | 36 | 44044 |
| 232 | 657496585 | 2 | | 5/22/2023 20:11 | 5/22/2023 20:17 | 355 | | 27 | | 15 | 46902 |
| 233 | 657496617 | 2 | | 5/22/2023 20:11 | 5/22/2023 20:30 | 1138 | | 35 | | 23 | 48911 |
| 234 | 657495708 | 2 | | 5/22/2023 20:19 | 5/22/2023 20:25 | 337 | | 27 | | 44 | 77044 |
| 235 | 657496138 | 2 | | 5/22/2023 20:22 | 5/22/2023 20:27 | 276 | | 44 | | 10 | 32789 |
| 236 | 657496639 | 2 | | 5/22/2023 20:26 | 5/22/2023 20:30 | 259 | | 30 | | 23 | 49525 |
| 237 | 657497083 | 2 | | 5/22/2023 20:29 | 5/22/2023 20:41 | 701 | | 22 | | 8 | 19711 |
| 238 | 657498441 | 2 | | 5/22/2023 20:40 | 5/22/2023 20:45 | 264 | | 22 | | 24 | 55446 |
| 239 | 657499557 | 2 | | 5/22/2023 20:49 | 5/22/2023 20:57 | 482 | | 33 | | 11 | 30331 |
| 240 | 657503311 | 2 | | 5/22/2023 21:13 | 5/22/2023 21:19 | 363 | | 34 | | 33 | 14620 |
| 241 | 657505511 | 2 | | 5/22/2023 21:14 | 5/22/2023 21:22 | 448 | | 23 | | 44 | 78256 |
| 242 | 657503649 | 2 | | 5/22/2023 21:15 | 5/22/2023 21:21 | 374 | | 36 | | 42 | 57006 |
| 243 | 657504924 | 2 | | 5/22/2023 21:23 | 5/22/2023 21:27 | 278 | | 42 | | 36 | 43516 |
| 244 | 657505546 | 2 | | 5/22/2023 21:28 | 5/22/2023 21:32 | 265 | | 46 | | 37 | 73130 |
| 245 | 657506006 | 2 | | 5/22/2023 21:31 | 5/22/2023 21:37 | 353 | | 32 | | 23 | 48237 |
| 246 | 657508063 | 2 | | 5/22/2023 21:45 | 5/22/2023 22:08 | 1378 | | 42 | | 32 | 88061 |
| 247 | 657511982 | 2 | | 5/22/2023 22:14 | 5/22/2023 22:23 | 547 | | 39 | | 44 | 78240 |

| # | A | D | E | F | G | H | I | J | K | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 248 | 657512029 | 5/22/2023 22:15 | 5/22/2023 22:39 | 274 | 1 | 4 | 1 | 34 | 1 | 11 | 30096 |
| 249 | 657513662 | 5/22/2023 22:28 | 5/22/2023 22:44 | 940 | 1 | 2 | 1 | 43 | 2 | 44 | 78611 |
| 250 | 657519955 | 5/22/2023 22:31 | 5/22/2023 22:50 | 1159 | 1 | 4 | 1 | 25 | 2 | 25 | 38701 |
| 251 | 657514033 | 5/22/2023 22:31 | 5/22/2023 22:39 | 447 | 1 | 4 | 1 | 31 | 1 | 1 | 36330 |
| 252 | 657514224 | 5/22/2023 22:33 | 5/22/2023 22:47 | 802 | 1 | 4 | 1 | 27 | 2 | 5 | 95451 |
| 253 | 657515572 | 5/22/2023 22:45 | 5/22/2023 22:48 | 209 | 1 | 4 | 1 | 22 | 1 | 10 | 33155 |
| 254 | 657516952 | 5/22/2023 22:56 | 5/22/2023 23:05 | 514 | 1 | 1 | 1 | 31 | 1 | 44 | 75134 |
| 255 | 657517626 | 5/22/2023 23:02 | 5/22/2023 23:06 | 248 | 1 | 4 | 1 | 20 | 2 | 5 | 93662 |
| 256 | 657517712 | 5/22/2023 23:03 | 5/22/2023 23:08 | 286 | 1 | 4 | 1 | 31 | 1 | 10 | 33401 |
| 257 | 657518714 | 5/22/2023 23:13 | 5/22/2023 23:17 | 248 | 1 | 4 | 1 | 37 | 2 | 44 | 77089 |
| 258 | 657518956 | 5/22/2023 23:15 | 5/22/2023 23:23 | 471 | 1 | 4 | 1 | 37 | 1 | 41 | 29203 |
| 259 | 657519994 | 5/22/2023 23:25 | 5/23/2023 1:09 | 6279 | 1 | 4 | 1 | 22 | 1 | 15 | 46403 |
| 260 | 657521151 | 5/22/2023 23:36 | 5/23/2023 23:43 | 382 | 1 | 4 | 1 | 34 | 2 | 34 | 27604 |
| 261 | 657522430 | 5/22/2023 23:48 | 5/23/2023 23:55 | 376 | 1 | 2 | 1 | 29 | 1 | 10 | 33174 |
| 262 | 657523003 | 5/22/2023 23:54 | 5/22/2023 23:59 | 312 | 1 | 2 | 1 | 26 | 2 | 5 | 95123 |
| 263 | 657523559 | 5/23/2023 0:01 | 5/23/2023 0:12 | 707 | 1 | 1 | 1 | 39 | 1 | 5 | 94124 |
| 264 | 657524337 | 5/23/2023 0:09 | 5/23/2023 0:29 | 1142 | 1 | 4 | 1 | 41 | 1 | 50 | 53218 |
| 265 | 657526487 | 5/23/2023 0:35 | 5/23/2023 0:42 | 455 | 1 | 4 | 1 | 43 | 1 | 10 | 33065 |
| 266 | 657527577 | 5/23/2023 0:48 | 5/23/2023 0:54 | 349 | 1 | 4 | 1 | 27 | 2 | 23 | 48209 |
| 267 | 657527807 | 5/23/2023 0:50 | 5/23/2023 0:56 | 317 | 1 | 4 | 1 | 27 | 2 | 44 | 75244 |
| 268 | 657530297 | 5/23/2023 1:19 | 5/23/2023 1:29 | 557 | 1 | 4 | 1 | 25 | 2 | 22 | 2492 |
| 269 | 657532087 | 5/23/2023 1:39 | 5/23/2023 1:45 | 387 | 1 | 4 | 1 | 22 | 1 | 10 | 34116 |
| 270 | 657533651 | 5/23/2023 1:56 | 5/23/2023 2:02 | 365 | 1 | 4 | 1 | 32 | 1 | 12 | 96732 |

13

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 271 | 657533960 | 2 | | 5/23/2023 2:00 | 5/23/2023 2:07 | 454 | 1 | 2 | 1 | 25 | 2 | | 5 | 95973 |
| 272 | 657534356 | 2 | | 5/23/2023 2:03 | 5/23/2023 2:08 | 343 | 1 | 4 | 1 | 29 | 2 | | 34 | 27520 |
| 273 | 657535921 | 2 | | 5/23/2023 2:17 | 5/23/2023 2:26 | 574 | 1 | 4 | 1 | 25 | 2 | | 1 | 36111 |
| 274 | 657535939 | 2 | | 5/23/2023 2:17 | 5/23/2023 2:30 | 806 | 1 | 2 | 1 | 41 | 1 | | 41 | 29401 |
| 275 | 657546914 | 2 | | 5/23/2023 4:08 | 5/23/2023 4:15 | 444 | 1 | 4 | 1 | 53 | 2 | | 11 | 31027 |
| 276 | 657549016 | 2 | | 5/23/2023 4:35 | 5/23/2023 4:43 | 479 | 1 | 2 | 1 | 30 | 2 | | 33 | 14760 |
| 277 | 657551018 | 2 | | 5/23/2023 5:01 | 5/23/2023 5:44 | 2566 | 1 | 1 | 1 | 33 | 2 | | 44 | 78723 |
| 278 | 657551366 | 2 | | 5/23/2023 5:06 | 5/23/2023 5:37 | 1874 | 1 | 1 | 1 | 40 | 2 | | 50 | 53212 |
| 279 | 657551991 | 2 | | 5/23/2023 5:13 | 5/23/2023 5:46 | 1992 | 1 | 2 | 1 | 36 | 2 | | 23 | 48607 |
| 280 | 657552189 | 2 | | 5/23/2023 5:15 | 5/23/2023 5:49 | 2030 | 1 | 3 | 1 | 28 | 2 | | 1 | 36303 |
| 281 | 657552402 | 2 | | 5/23/2023 5:18 | 5/23/2023 5:46 | 1695 | 1 | 1 | 1 | 38 | 2 | | 44 | 79101 |
| 282 | 657552567 | 2 | | 5/23/2023 5:20 | 5/23/2023 5:39 | 1109 | 1 | 2 | 1 | 38 | 2 | | 23 | 48933 |
| 283 | 657578514 | 2 | | 5/23/2023 8:41 | 5/23/2023 8:45 | 241 | 1 | 4 | 1 | 28 | 1 | | 5 | 95453 |
| 284 | 657587700 | 2 | | 5/23/2023 9:30 | 5/23/2023 9:34 | 257 | 1 | 1 | 1 | 35 | 1 | | 33 | 14227 |
| 285 | 657642803 | 2 | | 5/23/2023 14:43 | 5/23/2023 15:39 | 3369 | 1 | 4 | 1 | 36 | 1 | | 44 | 79907 |
| 286 | 657648817 | 2 | | 5/23/2023 15:08 | 5/23/2023 15:13 | 291 | 1 | 4 | 1 | 18 | 2 | | 1 | 36040 |
| 287 | 657650152 | 2 | | 5/23/2023 15:14 | 5/23/2023 15:19 | 296 | 1 | 4 | 1 | 37 | 1 | | 39 | 19131 |
| 288 | 657650205 | 2 | | 5/23/2023 15:14 | 5/23/2023 15:21 | 380 | 1 | 4 | 1 | 50 | 2 | | 10 | 33484 |
| 289 | 657650570 | 2 | | 5/23/2023 15:16 | 5/23/2023 15:22 | 335 | 1 | 4 | 1 | 26 | 2 | | 11 | 30346 |

14

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 290 | 657651161 | | 2 | 5/23/2023 15:19 | 5/23/2023 15:25 | 334 | 1 | 4 | 1 | 20 | 2 | | 41 | 29560 | 0 | 0 | 1 | | 0 | 0 | | 1 | 1 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | | 1 | 0 | | 0 | | 0 |
| 291 | 657653357 | | 2 | 5/23/2023 15:29 | 5/23/2023 15:47 | 1056 | 1 | 4 | 1 | 28 | 1 | | 10 | 33178 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 |
| 292 | 657666257 | | 2 | 5/23/2023 16:37 | 5/23/2023 16:44 | 431 | 1 | 1 | 1 | 29 | 1 | | 34 | 28214 | 1 | 1 | 1 | | 0 | | 1 | 1 | 0 | | 1 | 1 | 0 | | 0 | 1 | 0 | 1 | 0 | | 1 | 0 | | 0 |
| 293 | 657666413 | | 2 | 5/23/2023 16:38 | 5/23/2023 17:04 | 1553 | 1 | 2 | 1 | 22 | 2 | | 10 | 33637 | 0 | 1 | 1 | | 0 | | 1 | 1 | 1 | | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 294 | 657671607 | | 2 | 5/23/2023 17:12 | 5/23/2023 17:18 | 359 | 1 | 1 | 1 | 47 | 2 | | 29 | 89101 | 0 | 1 | 1 | 0 | | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 295 | 657672664 | | 2 | 5/23/2023 17:19 | 5/23/2023 17:35 | 973 | 1 | 2 | 1 | 19 | 2 | | 44 | 77033 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 296 | 657676121 | | 2 | 5/23/2023 17:36 | 5/23/2023 18:21 | 2722 | 1 | 2 | 1 | 38 | 1 | | 39 | 16001 | 1 | 1 | 1 | 1 | 0 | | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | | 0 |
| 297 | 657685890 | | 2 | 5/23/2023 18:37 | 5/23/2023 18:44 | 379 | 1 | 2 | 1 | 27 | 2 | | 36 | 43068 | 0 | 0 | 1 | 0 | | 1 | 1 | 1 | 0 | | 0 | 1 | 0 | | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 298 | 657687853 | | 2 | 5/23/2023 18:47 | 5/23/2023 19:15 | 1710 | 1 | 2 | 1 | 21 | 2 | | 19 | 70002 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 299 | 657694879 | | 2 | 5/23/2023 19:28 | 5/23/2023 19:36 | 498 | 1 | 2 | 1 | 22 | 1 | | 11 | 30092 | 1 | 1 | 1 | 1 | 0 | | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 300 | 657696480 | | 2 | 5/23/2023 19:38 | 5/23/2023 19:52 | 832 | 1 | 2 | 1 | 39 | 2 | | 39 | 18037 | 0 | 1 | 1 | 0 | | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 301 | 657696617 | | 2 | 5/23/2023 19:39 | 5/23/2023 19:56 | 1038 | 1 | 2 | 1 | 29 | 2 | | 21 | 20866 | 0 | 1 | 1 | 0 | | 1 | 1 | 1 | 0 | 1 | 0 | | 1 | 0 | | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| 302 | 657697271 | | 2 | 5/23/2023 19:44 | 5/23/2023 19:52 | 467 | 1 | 2 | 1 | 26 | 1 | | 48 | 98104 | 0 | 1 | 1 | 0 | 0 | | 1 | 1 | 0 | 0 | 0 | | 1 | 0 | | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| 303 | 657700715 | | 2 | 5/23/2023 20:10 | 5/23/2023 20:26 | 929 | 1 | 2 | 1 | 24 | 1 | | 44 | 77006 | 0 | 1 | 1 | 0 | | 0 | 1 | 1 | 0 | | 0 | | 1 | 0 | | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| 304 | 657701829 | | 2 | 5/23/2023 20:17 | 5/23/2023 20:24 | 368 | 1 | 1 | 1 | 23 | | | 26 | 63114 | 1 | 0 | 1 | | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| 305 | 657703788 | | 2 | 5/23/2023 20:30 | 5/23/2023 20:34 | 257 | 1 | 2 | 1 | 37 | 2 | | 44 | 77089 | 0 | 0 | 1 | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 |
| 306 | 657703899 | | 2 | 5/23/2023 20:31 | 5/23/2023 20:45 | 827 | 1 | 2 | 1 | 23 | 2 | | 1 | 35211 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| 307 | 657706824 | | 2 | 5/23/2023 20:37 | 5/23/2023 20:44 | 395 | 1 | 2 | 1 | 21 | 2 | | 34 | 27529 | 0 | 1 | 1 | | 0 | 1 | 1 | 1 | 0 | | 0 | 0 | 1 | | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 308 | 657711246 | | 2 | 5/23/2023 21:18 | 5/23/2023 21:36 | 1085 | 1 | 2 | 1 | 36 | 1 | | 11 | 30281 | 0 | 1 | 1 | | 0 | 1 | 1 | 1 | 0 | | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 309 | 657712169 | | 2 | 5/23/2023 21:25 | 5/23/2023 21:30 | 316 | 1 | 2 | 1 | 31 | 2 | | 3 | 85209 | 1 | 0 | 1 | 0 | | 1 | 1 | 1 | 0 | | 1 | 1 | 0 | | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |

15

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 310 | 657841663 | 2 | | 5/24/2023 13:10 | 5/24/2023 13:17 | 370 | 1 | 4 | 1 | 34 | 2 | | 14 | 60436 | 0 | | 0 | | 1 | | 0 | 0 | | 1 | | 0 | | 0 | | 1 | | 0 | 0 | | 0 | 1 | | 0 | | 0 | | 0 |
| 311 | 657842610 | 2 | | 5/24/2023 13:15 | 5/24/2023 13:23 | 477 | 1 | 1 | 1 | 42 | 1 | | 36 | 43213 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 312 | 657842680 | | 2 | 5/24/2023 13:15 | 5/24/2023 13:26 | 659 | 1 | 4 | 1 | 46 | 1 | | 41 | 29909 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | | 0 | 1 | 1 | | 1 | | 1 | 1 | | 1 | 1 | 1 | | 0 | 1 | 0 | 0 | | 0 |
| 313 | 657842687 | 2 | | 5/24/2023 13:15 | 5/24/2023 13:23 | 508 | 1 | 4 | 1 | 42 | 2 | | 44 | 76244 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | | 1 |
| 314 | 657851431 | 2 | | 5/24/2023 14:00 | 5/24/2023 14:10 | 620 | 1 | 4 | 1 | 38 | 1 | | 33 | 11226 | 1 | 1 | 1 | 1 | | 0 | 1 | 1 | | 1 | 0 | 1 | | 1 | 1 | 1 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 |
| 315 | 657852464 | 2 | | 5/24/2023 14:03 | 5/24/2023 14:12 | 515 | 1 | 4 | 1 | 34 | 1 | | 7 | 6704 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | | 1 |
| 316 | 657852541 | 2 | | 5/24/2023 14:03 | 5/24/2023 14:10 | 407 | 1 | 4 | 1 | 43 | 2 | | 37 | 74017 | 0 | 0 | 0 | 1 | | | | | | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 |
| 317 | 657855032 | 2 | | 5/24/2023 14:13 | 5/24/2023 14:18 | 350 | 1 | 4 | 1 | 32 | 1 | | 37 | 74120 | 1 | | 1 | 1 | 0 | | 1 | 1 | | 0 | 1 | 1 | | 1 | 1 | 1 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | | 1 |
| 318 | 657855096 | | 2 | 5/24/2023 14:13 | 5/24/2023 14:24 | 649 | 1 | 2 | 1 | 28 | 1 | | 34 | 28326 | 1 | 1 | 1 | 0 | | 0 | 1 | 1 | | 1 | 1 | 1 | | 1 | 1 | 1 | 0 | | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | | 1 |
| 319 | 657855243 | 2 | | 5/24/2023 14:13 | 5/24/2023 14:18 | 289 | 1 | 4 | 1 | 20 | 1 | | 23 | 48312 | 0 | | 1 | 0 | 0 | | 0 | | | | | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | | 0 | 1 | 0 | 1 | | 0 | | 1 |
| 320 | 657857227 | 2 | | 5/24/2023 14:22 | 5/24/2023 15:28 | 3980 | 1 | 1 | 1 | 33 | 2 | | 47 | 23160 | 0 | 0 | 1 | 1 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 1 | 0 | | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | | 1 |
| 321 | 657857326 | 2 | | 5/24/2023 14:22 | 5/24/2023 14:30 | 475 | 1 | 3 | 3 | 31 | 2 | | 6 | 80817 | 0 | 0 | 1 | 0 | | 0 | 1 | | | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | | 0 |
| 322 | 657863198 | 2 | | 5/24/2023 14:51 | 5/24/2023 15:01 | 559 | 1 | 2 | 1 | 37 | 2 | | 43 | 37763 | 1 | 1 | 1 | 1 | | 0 | 1 | 0 | 1 | 0 | 1 | 0 | | 1 | 1 | 1 | 1 | | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| 323 | 657863343 | 2 | | 5/24/2023 14:51 | 5/24/2023 14:59 | 437 | 1 | 4 | 1 | 43 | 1 | | 5 | 90065 | 1 | 1 | 1 | 1 | | 0 | 1 | 1 | | 1 | 1 | 0 | | 1 | 1 | 0 | 1 | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 324 | 657863694 | 2 | | 5/24/2023 14:54 | 5/24/2023 14:58 | 237 | 1 | 1 | 1 | 21 | 1 | | 5 | 95835 | 0 | 1 | 1 | 0 | | 0 | 1 | 0 | | 1 | 0 | 0 | | 1 | 0 | 0 | 1 | | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | | 0 |
| 325 | 657863747 | 2 | | 5/24/2023 14:54 | 5/24/2023 15:03 | 550 | 1 | 2 | 1 | 37 | 1 | | 5 | 93701 | 0 | 1 | 1 | 0 | | 0 | 1 | 1 | | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | | 0 |
| 326 | 657863860 | 2 | | 5/24/2023 14:55 | 5/24/2023 15:00 | 332 | 1 | 1 | 1 | 20 | 1 | | 28 | 68106 | 0 | 1 | 1 | 1 | | 0 | 1 | 0 | | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 |
| 327 | 657865967 | 2 | | 5/24/2023 15:02 | 5/24/2023 15:08 | 332 | 1 | 4 | 1 | 43 | 1 | | 5 | 91730 | 0 | 1 | 1 | 0 | | 0 | 1 | 1 | | 1 | 1 | 1 | | 1 | 1 | 1 | 0 | | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | | 0 |
| 328 | 657866720 | 2 | | 5/24/2023 15:05 | 5/24/2023 15:12 | 403 | 1 | 4 | 1 | 47 | 2 | | 37 | 74074 | 1 | 0 | 1 | 1 | | 0 | 1 | | 0 | 1 | 0 | 0 | | 1 | 0 | 1 | 1 | | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | | 0 |
| 329 | 657880825 | 2 | | 5/24/2023 16:29 | 5/24/2023 16:40 | 680 | 1 | 1 | 1 | 36 | 2 | | 47 | 24540 | 1 | 0 | 1 | 1 | | 0 | 1 | 1 | | 0 | 1 | 1 | | 0 | 1 | 1 | 0 | | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | | 1 |
| 330 | 657880136 | 2 | | 5/24/2023 16:30 | 5/24/2023 16:36 | 339 | 1 | 3 | 1 | 33 | 1 | | 5 | 90015 | 1 | 1 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 1 | | 0 | 1 | 1 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 331 | 657904982 | 2 | | 5/24/2023 18:44 | 5/24/2023 18:50 | 322 | 1 | 4 | 1 | 36 | 1 | | 15 | 46222 | 1 | 1 | 1 | 1 | | 0 | 0 | 0 | | 0 | 1 | 1 | | 1 | 1 | 1 | 0 | | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 |
| 332 | 657905024 | 2 | | 5/24/2023 18:45 | 5/24/2023 19:15 | 1805 | 1 | 4 | 1 | 21 | 1 | | 5 | 90003 | 0 | 0 | 1 | 0 | | 0 | 1 | | 0 | 1 | 0 | 0 | | 0 | 0 | 1 | 0 | | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 |
| 333 | 657915500 | 2 | | 5/24/2023 19:55 | 5/24/2023 20:02 | 419 | 1 | 2 | 1 | 20 | 1 | | 7 | 6269 | 1 | 1 | 1 | 0 | | 0 | 1 | 1 | | 0 | 1 | 1 | | 0 | 1 | 0 | 0 | | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | | 1 |
| 334 | 657919788 | 2 | | 5/24/2023 20:22 | 5/24/2023 21:09 | 2784 | 1 | 4 | 1 | 27 | 2 | | 11 | 30305 | 0 | 0 | 1 | 0 | | 0 | 1 | 1 | | 1 | 0 | 0 | | 1 | 0 | 1 | 0 | | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | | 1 |
| 335 | 657932775 | 2 | | 5/24/2023 21:49 | 5/24/2023 22:01 | 683 | 1 | 2 | 1 | 41 | 2 | | 44 | 77026 | 0 | 0 | 1 | 0 | | 0 | 1 | | 1 | 0 | 0 | 0 | | 0 | 0 | 0 | 1 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 336 | 657987146 | | 2 | | 5/25/2023 9:25 | 5/25/2023 9:29 | 202 | 1 | | 1 | 28 | 1 | | 10 | 32043 | 1 | | 1 | | 0 | | 1 | | 1 | 1 | | 0 | | 1 | 1 | | 1 | 0 | | 1 | 1 | | 1 | | 1 | 1 | 1 |
| 337 | 658022926 | | 2 | | 5/25/2023 13:34 | 5/25/2023 13:39 | 291 | 1 | 4 | 1 | 30 | 2 | | 50 | 53105 | 0 | 0 | 1 | | 0 | | 0 | | 1 | 1 | | 0 | | 0 | 0 | | 0 | 0 | | 1 | 1 | | 1 | 0 | 1 | 1 | 0 |
| 338 | 658023653 | | 2 | | 5/25/2023 13:37 | 5/25/2023 13:45 | 489 | 1 | 2 | 1 | 18 | 1 | | 5 | 93305 | 1 | 1 | 1 | | 0 | | 0 | | 1 | 1 | | 0 | | 0 | 0 | | 0 | 0 | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 |
| 339 | 658030507 | | 2 | | 5/25/2023 14:05 | 5/25/2023 14:08 | 197 | 1 | 4 | 1 | 22 | 2 | | 10 | 33161 | 0 | 0 | 1 | | 0 | | 0 | | 1 | 1 | | 0 | | 1 | 1 | | 0 | 0 | | 0 | 1 | | 0 | 1 | 0 | 1 | 0 |
| 340 | 658031378 | | 2 | | 5/25/2023 14:10 | 5/25/2023 14:33 | 1363 | 1 | 4 | 1 | 29 | 1 | | 44 | 77009 | 0 | 1 | 1 | | 0 | | 1 | | 1 | 1 | | 0 | | 1 | 0 | | 1 | 0 | | 1 | 1 | | 1 | 0 | 1 | 0 | 0 |
| 341 | 658032018 | | 2 | | 5/25/2023 14:14 | 5/25/2023 14:22 | 483 | 1 | 1 | 1 | 42 | 1 | | 39 | 19008 | 0 | 1 | 1 | | 0 | | 1 | | 0 | 1 | | 0 | | 1 | 1 | | 1 | 0 | | 1 | 1 | | 1 | 1 | 1 | 1 | 1 |
| 342 | 658033156 | | 2 | | 5/25/2023 14:20 | 5/25/2023 14:35 | 920 | 1 | 4 | 1 | 44 | 1 | | 11 | 30815 | 0 | 0 | 1 | | 0 | | 0 | | 1 | 1 | | 0 | | 1 | 1 | | 1 | 0 | | 1 | 0 | | 0 | 1 | 0 | 1 | 1 |
| 343 | 658033969 | | 2 | | 5/25/2023 14:24 | 5/25/2023 14:30 | 402 | 1 | 4 | 1 | 32 | 1 | | 10 | 33065 | 0 | 1 | 1 | | 0 | | 1 | | 0 | 1 | | 0 | | 1 | 1 | | 0 | 0 | | 1 | 1 | | 0 | 1 | 0 | 0 | 1 |
| 344 | 658039974 | | 2 | | 5/25/2023 14:24 | 5/25/2023 14:42 | 1088 | 1 | 1 | 1 | 31 | 1 | | 3 | 85212 | 0 | 1 | 1 | | 0 | | 1 | | 0 | 1 | | 1 | | 1 | 1 | | 1 | 1 | | 0 | 1 | | 0 | 0 | 1 | 0 | 1 |
| 345 | 658038252 | | 2 | | 5/25/2023 14:41 | 5/25/2023 14:45 | 265 | 1 | 2 | 1 | 31 | 1 | | 1 | 36117 | 1 | 1 | 1 | | 1 | | 0 | | 1 | 1 | | 0 | | 1 | 1 | | 1 | 1 | | 1 | 1 | | 1 | 1 | 1 | 1 | 1 |
| 346 | 658040174 | | 2 | | 5/25/2023 14:50 | 5/25/2023 14:57 | 413 | 1 | 2 | 1 | 23 | 1 | | 11 | 30044 | 0 | 0 | 1 | | 0 | | 0 | | 1 | 1 | | 0 | | 1 | 1 | | 1 | 1 | | 1 | 1 | | 0 | 1 | 1 | 1 | 1 |
| 347 | 658041150 | | 2 | | 5/25/2023 14:50 | 5/25/2023 15:00 | 266 | 1 | 2 | 1 | 33 | 1 | | 5 | 90650 | 0 | 1 | 1 | | 0 | | 1 | | 0 | 1 | | 1 | | 1 | 1 | | 1 | 0 | | 1 | 0 | | 1 | 1 | 1 | 1 | 1 |
| 348 | 658043771 | | 2 | | 5/25/2023 15:09 | 5/25/2023 15:15 | 366 | 1 | 2 | 1 | 32 | 1 | | 23 | 48322 | 0 | 0 | 1 | | 0 | | 0 | | 1 | 1 | | 0 | | 0 | 1 | | 0 | 0 | | 1 | 1 | | 0 | 0 | 0 | 0 | 0 |
| 349 | 658044783 | | 2 | | 5/25/2023 15:14 | 5/25/2023 15:36 | 1349 | 1 | 4 | 1 | 25 | 2 | | 33 | 11223 | 0 | 1 | 1 | | 0 | | 0 | | 1 | 1 | | 0 | | 0 | 1 | | 1 | 0 | | 1 | 1 | | 1 | 1 | 1 | 1 | 1 |
| 350 | 658048564 | | 2 | | 5/25/2023 15:33 | 5/25/2023 15:37 | 214 | 1 | 4 | 1 | 26 | 1 | | 44 | 77380 | 1 | 1 | 1 | | 0 | | 0 | | 1 | 1 | | 0 | | 1 | 1 | | 0 | 0 | | 1 | 0 | | 0 | 0 | 1 | 0 | 1 |
| 351 | 658048585 | | 2 | | 5/25/2023 15:33 | 5/25/2023 15:44 | 669 | 1 | 4 | 1 | 20 | 2 | | 34 | 28208 | 0 | 0 | 1 | | 1 | | 0 | | 1 | 1 | | 0 | | 0 | 1 | | 0 | 0 | | 1 | 0 | | 1 | 0 | 0 | 0 | 1 |
| 352 | 658048730 | | 2 | | 5/25/2023 15:34 | 5/25/2023 15:40 | 335 | 1 | 4 | 1 | 31 | 2 | | 5 | 92661 | 1 | 0 | 1 | | 0 | | 0 | | 1 | 1 | | 0 | | 1 | 1 | | 0 | 1 | | 0 | 1 | | 0 | 1 | 0 | 1 | 1 |
| 353 | 658048879 | | 2 | | 5/25/2023 15:35 | 5/25/2023 15:41 | 373 | 1 | 2 | 1 | 27 | 1 | | 18 | 40202 | 0 | 1 | 1 | | 0 | | 0 | | 1 | 1 | | 0 | | 1 | 1 | | 0 | 0 | | 0 | 1 | | 0 | 0 | 1 | 1 | 1 |
| 354 | 658049071 | | 2 | | 5/25/2023 15:36 | 5/25/2023 15:41 | 278 | 1 | 4 | 1 | 27 | 2 | | 23 | 49503 | 0 | 0 | 1 | | 0 | | 0 | | 1 | 1 | | 0 | | 0 | 1 | | 0 | 0 | | 0 | 0 | | 0 | 0 | 1 | 0 | 0 |
| 355 | 658049610 | | 2 | | 5/25/2023 15:40 | 5/25/2023 15:44 | 227 | 1 | 4 | 1 | 31 | 1 | | 22 | 2472 | 1 | 1 | 1 | | 0 | | 1 | | 1 | 1 | | 1 | | 0 | 1 | | 1 | 1 | | 1 | 1 | | 1 | 1 | 0 | 1 | 0 |
| 356 | 658049693 | | 2 | | 5/25/2023 15:40 | 5/25/2023 15:44 | 234 | 1 | 4 | 1 | 22 | 2 | | 47 | 20175 | 0 | 1 | 1 | | 0 | | 0 | | 1 | 1 | | 0 | | 1 | 1 | | 0 | 0 | | 0 | 0 | | 0 | 0 | 0 | 1 | 0 |
| 357 | 658049696 | | 2 | | 5/25/2023 15:40 | 5/25/2023 15:44 | 804 | 1 | 4 | 1 | 31 | 1 | | 44 | 78550 | 0 | 1 | 1 | | 0 | | 0 | | 1 | 1 | | 0 | | 1 | 1 | | 0 | 1 | | 0 | 1 | | 0 | 1 | 0 | 0 | 0 |
| 358 | 658049781 | | 2 | | 5/25/2023 15:41 | 5/25/2023 15:48 | 390 | 1 | 4 | 1 | 35 | 1 | | 5 | 90044 | 0 | 1 | 1 | | 0 | | 0 | | 1 | 1 | | 0 | | 0 | 1 | | 1 | 0 | | 1 | 1 | | 1 | 1 | 0 | 0 | 0 |
| 359 | 658049798 | | 2 | | 5/25/2023 15:41 | 5/25/2023 15:47 | 343 | 1 | 4 | 1 | 30 | 1 | | 33 | 10301 | 0 | 1 | 1 | | 0 | | 0 | | 1 | 1 | | 0 | | 0 | 1 | | 0 | 0 | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 |
| 360 | 658049862 | | 2 | | 5/25/2023 15:42 | 5/25/2023 15:54 | 746 | 1 | 4 | 1 | 29 | 2 | | 10 | 32209 | 0 | 0 | 1 | | 0 | | 0 | | 1 | 1 | | 0 | | 0 | 1 | | 0 | 0 | | 1 | 1 | | 0 | 1 | 1 | 0 | 0 |
| 361 | 658049869 | | 2 | | 5/25/2023 15:42 | 5/25/2023 15:54 | 368 | 1 | 4 | 1 | 31 | 1 | | 33 | 11212 | 0 | 1 | 1 | | 0 | | 1 | | 0 | 1 | | 0 | | 1 | 1 | | 0 | 0 | | 1 | 0 | | 0 | 0 | 0 | 0 | 0 |
| 362 | 658050156 | | 2 | | 5/25/2023 15:44 | 5/25/2023 15:50 | 371 | 1 | 2 | 1 | 24 | 2 | | 10 | 32205 | 0 | 0 | 1 | | 0 | | 0 | | 1 | 1 | | 0 | | 1 | 1 | | 0 | 0 | | 1 | 1 | | 0 | 1 | 1 | 0 | 0 |
| 363 | 658050177 | | 2 | | 5/25/2023 15:44 | 5/25/2023 16:12 | 1710 | 1 | 4 | 1 | 46 | 1 | | 44 | 76132 | 0 | 1 | 1 | | 0 | | 1 | | 0 | 1 | | 1 | | 0 | 1 | | 0 | 1 | | 0 | 1 | | 0 | 1 | 1 | 0 | 0 |
| 364 | 658052455 | | 2 | | 5/25/2023 15:58 | 5/25/2023 16:10 | 761 | 1 | 4 | 1 | 30 | 2 | | 22 | 1902 | 0 | 0 | 1 | | 0 | | 1 | | 0 | 1 | | 1 | | 1 | 1 | | 0 | 1 | | 0 | 1 | | 1 | 0 | 1 | 0 | 1 |

17

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 365 | 658053260 | | 2 | 5/25/2023 16:03 | 5/25/2023 16:09 | 347 | 1 | 4 | 1 | 22 | 2 | | 5 | 90001 | 1 | 0 | 1 | 0 | 0 | 0 | | 1 | 0 | | 1 | 0 | | 1 | 0 | 1 | 0 | | 0 | 0 | | 1 | 0 | | 1 | 0 | 1 | 0 |
| 366 | 658053110 | | 2 | 5/25/2023 16:03 | 5/25/2023 16:11 | 501 | 1 | 4 | 1 | 25 | 2 | | 43 | 38127 | 0 | 0 | 1 | 0 | 0 | 0 | | 1 | 1 | | 1 | 0 | | 0 | 0 | 1 | 0 | | 0 | 0 | | 1 | 0 | | 1 | 0 | 1 | 0 |
| 367 | 658054100 | | 2 | 5/25/2023 16:07 | 5/25/2023 16:16 | 492 | 1 | 4 | 1 | 22 | 1 | | 21 | 21716 | 0 | 1 | 1 | 1 | 0 | 1 | | 0 | 1 | | 0 | 1 | | 1 | 0 | 1 | 0 | | 1 | 1 | | 0 | 1 | | 1 | 1 | 1 | 1 |
| 368 | 658054137 | | 2 | 5/25/2023 16:08 | 5/25/2023 16:24 | 967 | 1 | 4 | 1 | 25 | 1 | | 11 | 30252 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | | 0 | 0 | | 1 | 0 | 0 | 0 | | 1 | 0 | | 0 | 0 | | 0 | 0 | 0 | 1 |
| 369 | 658054284 | | 2 | 5/25/2023 16:08 | 5/25/2023 16:15 | 420 | 1 | 4 | 1 | 37 | 1 | | 44 | 78213 | 0 | 0 | 1 | 0 | 0 | 0 | | 1 | 1 | | 0 | 0 | | 1 | 0 | 0 | 0 | | 1 | 0 | | 0 | 0 | | 0 | 0 | 0 | 0 |
| 370 | 658054729 | | 2 | 5/25/2023 16:11 | 5/25/2023 16:46 | 2096 | 1 | 4 | 1 | 31 | 2 | | 43 | 38301 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | | 1 | 1 | | 1 | 1 | 1 | 0 | | 1 | 1 | | 1 | 1 | | 1 | 0 | 1 | 0 |
| 371 | 658055067 | | 2 | 5/25/2023 16:12 | 5/25/2023 16:43 | 1823 | 1 | 4 | 1 | 19 | 2 | | 44 | 78602 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 1 | | 0 | 0 | | 0 | 1 | 0 | 0 | | 0 | 1 | | 1 | 0 | | 1 | 0 | 0 | 1 |
| 372 | 658055247 | | 2 | 5/25/2023 16:13 | 5/25/2023 16:23 | 579 | 1 | 4 | 1 | 27 | 1 | | 10 | 34901 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | | 0 | 1 | | 1 | 1 | 0 | 0 | | 0 | 1 | | 0 | 0 | | 1 | 0 | 0 | 0 |
| 373 | 658055308 | | 2 | 5/25/2023 16:14 | 5/25/2023 16:22 | 500 | 1 | 4 | 1 | 23 | 2 | | 29 | 89115 | 0 | 1 | 1 | 0 | 0 | 0 | | 0 | 1 | | 0 | 0 | | 1 | 0 | 1 | 0 | | 0 | 0 | | 1 | 0 | | 1 | 0 | 0 | 0 |
| 374 | 658055566 | | 2 | 5/25/2023 16:15 | 5/25/2023 16:24 | 506 | 1 | 4 | 1 | 19 | 2 | | 44 | 75070 | 0 | 1 | 1 | 0 | 0 | 0 | | 0 | 1 | | 0 | 0 | | 1 | 0 | 0 | 0 | | 0 | 0 | | 0 | 0 | | 0 | 0 | 0 | 0 |
| 375 | 658057477 | | 2 | 5/25/2023 16:24 | 5/25/2023 16:29 | 301 | 1 | 4 | 1 | 22 | 2 | | 41 | 29856 | 0 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 | | 0 | 0 | | 1 | 0 | 0 | 1 | | 1 | 1 | | 1 | 0 | | 1 | 0 | 0 | 0 |
| 376 | 658058273 | | 2 | 5/25/2023 16:28 | 5/25/2023 16:36 | 467 | 1 | 4 | 1 | 39 | 2 | | 34 | 27409 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | | 0 | 0 | | 1 | 0 | 0 | 0 | | 1 | 0 | | 1 | 1 | | 1 | 0 | 0 | 0 |
| 377 | 658060091 | | 2 | 5/25/2023 16:38 | 5/25/2023 16:45 | 438 | 1 | 4 | 1 | 18 | 2 | | 25 | 39307 | 0 | 0 | 1 | 1 | 0 | 0 | | 1 | 0 | | 0 | 0 | | 1 | 0 | 0 | 0 | | 0 | 0 | | 1 | 1 | | 1 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 378 | 658065294 | 2 | | 5/25/2023 17:03 | 5/25/2023 17:09 | 382 | 1 | 4 | 1 | 23 | 1 | | 33 | 10455 | 0 | 0 | | | 0 | | | | 1 | 1 | | 0 | | 0 | | 0 | 0 | 0 | 1 | | 0 | 0 | | 1 | 1 | 0 | 0 | 0 |
| 379 | 658074482 | 2 | | 5/25/2023 18:03 | 5/25/2023 18:08 | 289 | 1 | 4 | 1 | 34 | 1 | | 44 | 77303 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| 380 | 658079941 | 2 | | 5/25/2023 18:35 | 5/25/2023 18:39 | 251 | 1 | 4 | 1 | 32 | 1 | | 23 | 48423 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| 381 | 658094325 | 2 | | 5/25/2023 20:31 | 5/25/2023 20:41 | 612 | 1 | 2 | 1 | 46 | 1 | | 10 | 32641 | 1 | 1 | 1 | | 0 | | 1 | 1 | 0 | 1 | 1 | 0 | | 1 | 0 | 1 | 1 | | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 382 | 658096506 | 2 | | 5/25/2023 20:32 | 5/25/2023 20:46 | 843 | 1 | 1 | 1 | 24 | 1 | | 31 | 7008 | 1 | 1 | 1 | | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | 1 | 1 | | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| 383 | 658095708 | 2 | | 5/25/2023 20:43 | 5/25/2023 20:54 | 680 | 1 | 1 | 1 | 32 | 2 | | 43 | 37901 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | | 1 | 1 | | 0 | 1 | | 1 | 0 | 1 | 1 | | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 384 | 658096420 | 2 | | 5/25/2023 20:49 | 5/25/2023 21:17 | 1697 | 1 | 2 | 1 | 26 | 2 | | 11 | 30311 | 0 | 0 | | | 0 | | 0 | 0 | 1 | 1 | 1 | | 0 | | 0 | 0 | 0 | | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 385 | 658101617 | 2 | | 5/25/2023 21:29 | 5/25/2023 21:41 | 736 | 1 | 1 | 1 | 30 | 1 | | 34 | 27833 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | | 1 | 1 | 0 | 1 | 1 | | 1 | 0 | 1 | 1 | | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 |
| 386 | 658101853 | 2 | | 5/25/2023 21:31 | 5/25/2023 21:39 | 484 | 1 | 1 | 1 | 45 | 1 | | 37 | 73101 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | | 0 | 0 | | 1 | 0 | 1 | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 387 | 658103892 | 2 | | 5/25/2023 21:45 | 5/25/2023 21:57 | 708 | 1 | 1 | 1 | 33 | 1 | | 39 | 16001 | 0 | 1 | 1 | | 0 | | 1 | | 1 | 1 | 0 | 0 | 1 | | 1 | 0 | 1 | 1 | | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 388 | 658106392 | 2 | | 5/25/2023 22:05 | 5/25/2023 22:11 | 366 | 1 | 1 | 1 | 32 | 1 | | 11 | 31906 | 1 | 1 | | | 0 | | 1 | 1 | 1 | 1 | 0 | 1 | 0 | | 0 | 1 | 1 | 0 | | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 |
| 389 | 658108171 | 2 | | 5/25/2023 22:20 | 5/25/2023 22:27 | 439 | 1 | 1 | 1 | 30 | 1 | | 10 | 32459 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | | 1 | 1 | | 0 | 1 | | 1 | 0 | 0 | 0 | | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 390 | 658108226 | 2 | | 5/25/2023 22:20 | 5/25/2023 22:27 | 440 | 1 | 1 | 1 | 21 | 2 | | 44 | 78550 | 0 | 0 | | | 0 | | 0 | 0 | 1 | 1 | | 0 | 1 | | 0 | 0 | 0 | 0 | | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 391 | 658108280 | 2 | | 5/25/2023 22:20 | 5/25/2023 22:26 | 321 | 1 | 1 | 1 | 42 | 1 | | 8 | 19901 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | | 1 | 1 | 0 | 1 | 1 | | 1 | 0 | 1 | 1 | | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 392 | 658108284 | 2 | | 5/25/2023 22:20 | 5/25/2023 22:29 | 524 | 1 | 1 | 1 | 40 | 2 | | 5 | 90245 | 1 | 1 | | | 0 | | 0 | 1 | 1 | 1 | | 0 | 1 | | 1 | 0 | 1 | 1 | | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 |
| 393 | 658111795 | 2 | | 5/25/2023 22:52 | 5/25/2023 22:57 | 310 | 1 | 2 | 1 | 32 | 1 | | 22 | 1075 | 0 | 1 | 1 | | 0 | | 0 | 0 | 1 | 1 | | 1 | 0 | | 0 | 0 | 0 | 0 | | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 |
| 394 | 658112425 | 2 | | 5/25/2023 22:58 | 5/25/2023 23:03 | 316 | 1 | 1 | 1 | 26 | 2 | | 37 | 73117 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | | 1 | 1 | 0 | 0 | 0 | | 1 | 0 | 1 | 1 | | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 395 | 658122593 | 2 | | 5/26/2023 0:55 | 5/26/2023 1:01 | 338 | 1 | 1 | 1 | 41 | 1 | | 10 | 33896 | 1 | 1 | 1 | | 0 | | 0 | 0 | 1 | 1 | | 0 | 1 | | 1 | 0 | 1 | 1 | | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 |
| 396 | 658237155 | 2 | | 5/26/2023 13:36 | 5/26/2023 13:45 | 565 | 1 | 1 | 1 | 27 | 1 | | 10 | 33603 | 1 | 1 | 1 | | 0 | | 1 | 1 | 1 | 1 | 0 | 0 | 1 | | 1 | 0 | 1 | 1 | | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 397 | 658247553 | 2 | | 5/26/2023 14:33 | 5/26/2023 14:40 | 413 | 1 | 2 | 1 | 48 | 1 | | 15 | 46802 | 1 | 1 | 1 | | 0 | | 0 | 1 | 1 | 1 | | 0 | 0 | | 1 | 0 | 0 | 1 | | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| 398 | 658247871 | 2 | | 5/26/2023 14:35 | 5/26/2023 14:45 | 570 | 1 | 4 | 1 | 41 | 1 | | 5 | 92548 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | | 1 | 1 | | 1 | 0 | 1 | 1 | | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| 399 | 658249215 | 2 | | 5/26/2023 14:43 | 5/26/2023 14:48 | 310 | 1 | 2 | 1 | 48 | 1 | | 5 | 95682 | 0 | 1 | 1 | | 0 | | 0 | 0 | 1 | 1 | | 1 | 0 | | 0 | 0 | 0 | 0 | | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 |
| 400 | 658250378 | 2 | | 5/26/2023 14:50 | 5/26/2023 14:57 | 469 | 1 | 2 | 1 | 33 | 1 | | 44 | 75948 | 0 | 1 | 1 | | 0 | | 0 | 0 | 1 | 1 | | 1 | 0 | | 0 | 0 | 0 | 0 | | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 |
| 401 | 658250992 | 2 | | 5/26/2023 14:54 | 5/26/2023 15:00 | 386 | 1 | 2 | 1 | 39 | 1 | | 44 | 78043 | 1 | 1 | 1 | | 0 | | 0 | 0 | 1 | 1 | | 0 | 1 | | 0 | 0 | 0 | 0 | | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 |
| 402 | 658260039 | 2 | | 5/26/2023 15:40 | 5/26/2023 15:53 | 806 | 1 | 1 | 1 | 52 | 1 | | 3 | 85901 | 1 | 1 | 1 | | 0 | | 1 | 1 | 1 | 1 | | 0 | 1 | | 1 | 0 | 1 | 1 | | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 403 | 658266801 | 2 | | 5/26/2023 16:12 | 5/26/2023 16:19 | 455 | 1 | 2 | 1 | 37 | 1 | | 38 | 97239 | 0 | 1 | 1 | | 0 | | 1 | 1 | 1 | 1 | | 0 | 0 | | 1 | 0 | 1 | 1 | | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 404 | 658270393 | | 2 | 5/26/2023 16:29 | 5/26/2023 16:36 | 398 | 1 | 2 | 1 | 22 | 1 | | 39 | 18332 | 0 | 0 | 1 | | 0 | | 0 | | 0 | | 1 | 0 | | 0 | | 1 | | 0 | | 0 | | 1 | 1 | | 0 | | 0 | 1 |
| 405 | 658274001 | | 2 | 5/26/2023 16:49 | 5/26/2023 17:00 | 640 | 1 | 1 | 1 | 25 | 1 | | 23 | 48081 | 1 | 0 | 1 | 1 | 0 | | 1 | | 0 | | 0 | | 1 | 1 | | 0 | | 1 | 1 | 0 | | 1 | 1 | 1 | | 1 | | 1 | 1 |
| 406 | 658274516 | | 2 | 5/26/2023 16:52 | 5/26/2023 17:04 | 720 | 1 | 1 | 1 | 40 | 2 | | 11 | 39842 | 0 | 1 | 1 | | 0 | | 1 | | 1 | | 0 | 1 | 0 | | 1 | 1 | | 0 | 1 | 1 | | 0 | 1 | 1 | 1 | | 1 | 1 |
| 407 | 658278263 | | 2 | 5/26/2023 17:09 | 5/26/2023 17:15 | 401 | 1 | 1 | 1 | 36 | 1 | | 33 | 10020 | 0 | 1 | 1 | 0 | 0 | | 1 | | 1 | 1 | | 0 | 1 | 1 | 0 | | 0 | 0 | 1 | | 0 | 1 | 1 | 1 | | 1 | 1 |
| 408 | 658278563 | | 2 | 5/26/2023 17:10 | 5/26/2023 17:16 | 371 | 1 | 2 | 1 | 42 | 1 | | 28 | 68137 | 1 | 0 | 1 | 1 | 0 | | 0 | | 1 | | 0 | | 0 | 0 | | 0 | | 1 | 1 | 0 | | 1 | 1 | 0 | | 0 | 1 |
| 409 | 658286308 | | 2 | 5/26/2023 17:41 | 5/26/2023 17:54 | 729 | 1 | 1 | 1 | 18 | 1 | | 33 | 11691 | 0 | 0 | 1 | | 0 | | 0 | | 1 | | 0 | | 1 | 0 | | 0 | | 0 | 1 | 0 | | 1 | 0 | 1 | | 0 | 1 |
| 410 | 658287524 | | 2 | 5/26/2023 17:49 | 5/26/2023 17:59 | 601 | 1 | 2 | 1 | 30 | 2 | | 33 | 10021 | 0 | 0 | 1 | | 0 | | 0 | | 1 | 1 | | 0 | | 0 | | 1 | 1 | 0 | | 1 | | 1 | 1 | 1 | | 0 | 1 |

| | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S12_7 | S12_8 | S12_9 | S12_10 | S12_11 | S12_12 | S12_13 | S12_13_SP | S12_14 | S12_15 | S13_1 | S13_2 | S13_3 | S13_4 | S13_5 | S13_6 | S13_7 | Q1 | Q2THUMB_1 | Q2THUMB_2 | Q2THUMB_3 | Q2THUMB_4 | Q2THUMB_5 | Q2 | Q2_1 | Q3THUMB_1 | Q3THUMB_2 | Q3THUMB_3 | Q3THUMB_4 | Q3THUMB_5 | Q3_CODE_AUTH/INSP ECT/TRUST | Q3_CODE_PAST EXP |
| 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 2 | 7 | 4 | 4 | 3 | 1 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | | |
| 3 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | | 0 | 0 | 1 | 6 | 7 | 6 | 5 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | | |
| 4 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 5 | 3 | 2 | 5 | | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 5 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 2 | 4 | 1 | 3 | 4 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 6 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 6 | 5 | 4 | 4 | 3 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 7 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 8 | 4 | 5 | 5 | 4 | 8 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 8 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 4 | 5 | 7 | 4 | 3 | 2 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 9 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | | 0 | 0 | 1 | 2 | 2 | 3 | 5 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 10 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 0 | 6 | 5 | 6 | 3 | 5 | 5 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 11 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 3 | 2 | 5 | 5 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 12 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 5 | 4 | 5 | 6 | 4 | 3 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 13 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 0 | 3 | 3 | 3 | 3 | 4 | 4 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 14 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 7 | 6 | 7 | 6 | 7 | 3 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 15 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | | 0 | 0 | 7 | 5 | 7 | 4 | 7 | 1 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 16 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 3 | 4 | 3 | 5 | 5 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 17 | 1 | 1 | 0 | 0 | 0 | 0 | | amazon.co m | 0 | 0 | 7 | 5 | 3 | 4 | 2 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 18 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 2 | 3 | 3 | 3 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 19 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 3 | 2 | 2 | 4 | 2 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | 1 |
| 20 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 7 | 7 | 5 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 21 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 2 | 2 | 1 | 2 | 3 | 3 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 22 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 4 | 4 | 2 | 6 | 3 | 1 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | | |
| 23 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 4 | 7 | 4 | 6 | 4 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 24 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 7 | 7 | 6 | 5 | 4 | 3 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 25 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | | 0 | 0 | 2 | 5 | 4 | 6 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | 1 |

| | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | | 0 | 0 | 2 | 1 | 4 | 5 | 6 | 1 | 4 | 1 | 0 | 0 | 0 | 1 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 27 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 3 | 5 | 7 | 6 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | | |
| 28 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 4 | 6 | 4 | 4 | 3 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 29 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 3 | 6 | 2 | 4 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 30 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 2 | 6 | 4 | 6 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 7 | 1 | 1 | 1 | 1 | 1 | | |
| 31 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 3 | 4 | 3 | 3 | 3 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 32 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 3 | 4 | 6 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 33 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 3 | 6 | 7 | 5 | 4 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | | |
| 34 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 2 | 5 | 4 | 5 | 4 | 2 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 35 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | | 0 | 0 | 4 | 7 | 3 | 6 | 2 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 36 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 2 | 1 | 2 | 5 | 5 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 37 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 7 | 7 | 7 | 4 | 3 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 38 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 2 | 5 | 3 | 5 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 39 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 | 3 | 6 | 2 | 4 | 2 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | | |
| 40 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | | 0 | 0 | 2 | 2 | 4 | 6 | 4 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 2 | 4 | 2 | 3 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | 1 |
| 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 3 | 6 | 2 | 6 | 2 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | | |

22

| | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 3 | 5 | 2 | 3 | 3 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | 1 |
| 44 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 0 | 3 | 4 | 6 | 5 | 3 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 45 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 3 | 5 | 7 | 6 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 46 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 6 | 1 | 3 | 4 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 47 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 5 | 7 | 4 | 3 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 48 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 7 | 1 | 7 | 5 | 6 | 2 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 49 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 4 | 4 | 6 | 3 | 4 | 2 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 50 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 4 | 6 | 2 | 4 | 2 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 51 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 6 | 7 | 6 | 6 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 52 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 4 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 53 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 4 | 3 | 6 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | | |
| 54 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | | 0 | 0 | 7 | 3 | 4 | 5 | 2 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | 1 |
| 55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 3 | 7 | 7 | 4 | 2 | 7 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | | |
| 56 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 5 | 4 | 4 | 6 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | 1 |
| 57 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | | 0 | 0 | 3 | 7 | 5 | 3 | 4 | 2 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | | |
| 58 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 2 | 6 | 4 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 59 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | | 0 | 0 | 4 | 2 | 4 | 3 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | | 6 | 1 | 1 | 0 | 0 | 0 | | |
| 60 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 2 | 7 | 2 | 6 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 61 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 7 | 6 | 5 | 4 | 2 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 62 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 4 | 4 | 3 | 5 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | | 7 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| 63 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | | 0 | 0 | 5 | 5 | 2 | 5 | 3 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | | |
| 64 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 5 | 5 | 5 | 3 | 5 | 5 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | | |

| | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 5 | 5 | 4 | 3 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 66 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 4 | 6 | 7 | 6 | 2 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 67 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | | 0 | 0 | 6 | 7 | 6 | 6 | 4 | 4 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 68 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 7 | 4 | 3 | 6 | 4 | 1 | 3 | 1 | 0 | 1 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 69 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | | 0 | 0 | 5 | 6 | 5 | 4 | 5 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 70 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 3 | 7 | 3 | 5 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 72 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 3 | 4 | 3 | 6 | 4 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 73 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 2 | 5 | 3 | 4 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 1 | | |
| 74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 7 | 2 | 7 | 5 | 1 | 8 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 75 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 0 | 0 | 7 | 4 | 6 | 3 | 3 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 76 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 7 | 5 | 4 | 6 | 2 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 77 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 2 | 7 | 2 | 5 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 78 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 4 | 4 | 2 | 4 | 2 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 79 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 2 | 7 | 3 | 5 | 5 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 80 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 0 | 7 | 7 | 5 | 6 | 5 | 3 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 81 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 4 | 7 | 4 | 6 | 2 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 82 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 7 | 7 | 4 | 5 | 3 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 1 | | 1 |
| 83 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 2 | 2 | 1 | 3 | 2 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 84 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 7 | 6 | 4 | 4 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 85 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 2 | 5 | 4 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 86 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 5 | 4 | 6 | 6 | 2 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 87 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 6 | 6 | 4 | 5 | 7 | 2 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 88 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 5 | 7 | 4 | 3 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 | |

24

| | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89 | 0 | 0 | 0 | 0 | 0 | 0 | Facebook marketplace | | 0 | 0 | 4 | 6 | 4 | 3 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 90 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | | 0 | 0 | 5 | 4 | 3 | 5 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 91 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | | 0 | 0 | 5 | 5 | 6 | 4 | 8 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | | | 7 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 92 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 | 4 | 6 | 4 | 3 | 6 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 93 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 7 | 5 | 6 | 6 | 4 | 3 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | | |
| 94 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | | 0 | 0 | 7 | 7 | 7 | 3 | 6 | 6 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | | |
| 95 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 2 | 4 | 4 | 5 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | 1 |
| 96 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 2 | 7 | 4 | 6 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 97 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 7 | 7 | 7 | 3 | 4 | 1 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 98 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 5 | 4 | 4 | 4 | 4 | 3 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 99 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 2 | 6 | 6 | 6 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | 1 |
| 100 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 0 | 4 | 5 | 3 | 4 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 101 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 4 | 5 | 3 | 5 | 3 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 102 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 5 | 6 | 4 | 5 | 3 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 103 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 2 | 4 | 4 | 3 | 2 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 104 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 3 | 6 | 2 | 6 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 105 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 7 | 7 | 7 | 6 | 7 | 2 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 106 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 3 | 4 | 2 | 4 | 3 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 107 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 3 | 4 | 3 | 5 | 4 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 108 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 5 | 1 | 5 | 3 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |

| | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 5 | 5 | 4 | 5 | 4 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 110 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | | 0 | 0 | 6 | 7 | 4 | 4 | 5 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 111 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 5 | 5 | 7 | 4 | 3 | 8 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 112 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 2 | 3 | 2 | 4 | 2 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | | |
| 113 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 3 | 5 | 5 | 3 | 4 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 114 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 4 | 6 | 7 | 5 | 4 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 115 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 | 2 | 3 | 2 | 5 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 1 | 0 | |
| 116 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 4 | 5 | 2 | 6 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | | 7 | 0 | 1 | 0 | 0 | 0 | | 1 |
| 117 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 3 | 5 | 2 | 4 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 118 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 4 | 5 | 2 | 3 | 2 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | 1 |
| 119 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 3 | 5 | 4 | 6 | 3 | 4 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 120 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | | 0 | 0 | 4 | 4 | 6 | 5 | 5 | 4 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 121 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 4 | 4 | 7 | 2 | 4 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | | 7 | 1 | 0 | 1 | 1 | 1 | | |
| 122 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 4 | 1 | 5 | 3 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 0 | 0 | 0 | 0 | | |
| 123 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 4 | 2 | 6 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | 1 |
| 124 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 4 | 6 | 2 | 3 | 4 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 125 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 2 | 6 | 2 | 5 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 126 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | | 0 | 0 | 4 | 3 | 4 | 5 | 4 | 4 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 127 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | | 0 | 0 | 3 | 6 | 7 | 4 | 4 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | | |

| | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 128 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 2 | 3 | 4 | 4 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 129 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 5 | 4 | 3 | 1 | 4 | 1 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 130 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 | 4 | 4 | 6 | 3 | 2 | 3 | 3 | 1 | 1 | 1 | 0 | 1 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 131 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | | 0 | 0 | 7 | 7 | 7 | 6 | 4 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | | |
| 132 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 6 | 5 | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 133 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 7 | 4 | 4 | 5 | 3 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | 1 |
| 134 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 5 | 7 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 7 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 135 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 2 | 5 | 4 | 6 | 5 | 2 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 136 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 2 | 2 | 2 | 4 | 4 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 137 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 3 | 2 | 1 | 4 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 138 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 3 | 6 | 4 | 3 | 2 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | 1 |
| 139 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 4 | 8 | 3 | 6 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 140 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 6 | 3 | 6 | 3 | 4 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 141 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 5 | 4 | 6 | 5 | 4 | 4 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 142 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 2 | 1 | 2 | 4 | 4 | 8 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 143 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 2 | 1 | 2 | 4 | 5 | 1 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 144 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 3 | 7 | 4 | 6 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |

| | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 145 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 0 | 0 | 5 | 4 | 1 | 4 | 5 | 3 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | |
| 146 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 4 | 6 | 1 | 3 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 147 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 2 | 4 | 1 | 4 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 148 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | | 0 | 0 | 3 | 3 | 4 | 6 | 2 | 1 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | | |
| 149 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 2 | 8 | 3 | 6 | 2 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 150 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 3 | 4 | 5 | 1 | 1 | 1 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 1 | 1 | 1 | 1 | |
| 151 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 3 | 6 | 3 | 4 | 3 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | | |
| 152 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 | 7 | 2 | 4 | 5 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 153 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 7 | 3 | 3 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | | 1 | |
| 154 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | | 0 | 0 | 4 | 2 | 3 | 5 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 155 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 4 | 3 | 4 | 3 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | | |
| 156 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 7 | 4 | 7 | 6 | 4 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 157 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 2 | 4 | 2 | 3 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 158 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 4 | 7 | 1 | 6 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 159 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 4 | 5 | 3 | 5 | 4 | 5 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 160 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 3 | 6 | 3 | 6 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | | |

| | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 161 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 7 | 4 | 4 | 5 | 3 | 1 | 2 | | 1 | | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 162 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | | 0 | 0 | 1 | 2 | 6 | 4 | 3 | 4 | 1 | | 1 | | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | | |
| 163 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 2 | 2 | 2 | 8 | 3 | 3 | 8 | 1 | | 1 | | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | 1 |
| 164 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 2 | 8 | 2 | 3 | 1 | 1 | 1 | | 1 | | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 165 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 6 | 6 | 4 | 6 | 2 | 2 | 3 | | 1 | | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 166 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 3 | 5 | 4 | 5 | 6 | 1 | 4 | | 1 | | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 167 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 1 | 4 | 1 | 1 | 1 | | 1 | | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | | |
| 168 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 6 | 5 | 4 | 5 | 5 | 1 | 3 | | 1 | | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 169 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 6 | 3 | 4 | 4 | 1 | 2 | 2 | | 1 | | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 170 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 0 | 7 | 7 | 6 | 4 | 4 | 2 | 2 | | 1 | | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 171 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 0 | 2 | 3 | 2 | 6 | 3 | 2 | 3 | | 1 | | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 172 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 7 | 4 | 3 | 6 | 1 | 1 | 1 | | 1 | | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 173 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 0 | 7 | 6 | 4 | 4 | 3 | 2 | 2 | | 1 | | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 174 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | | 0 | 0 | 6 | 5 | 3 | 4 | 5 | 5 | 3 | | 1 | | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 175 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 0 | 3 | 6 | 5 | 5 | 4 | 1 | 1 | | 1 | | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 176 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 4 | 3 | 4 | 3 | 1 | 1 | 1 | | 1 | | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 177 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 2 | 3 | 2 | 6 | 2 | 1 | 2 | | 1 | | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 178 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 7 | 4 | 3 | 5 | 2 | 1 | 1 | | 1 | | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 179 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | | 0 | 0 | 7 | 6 | 6 | 4 | 6 | 7 | 7 | | 1 | | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 180 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 7 | 6 | 4 | 6 | 2 | 1 | 2 | | 1 | | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | | |

| | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 181 | 1 | 1 | 0 | | 1 | 0 | 0 | | 0 | 0 | 6 | 6 | 6 | 5 | 5 | 2 | 4 | 1 | | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 182 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 5 | 6 | 4 | 3 | 3 | 1 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | | |
| 183 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 3 | 5 | 2 | 3 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | | |
| 184 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 5 | 6 | 5 | 6 | 2 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | | 1 |
| 185 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | | 0 | 0 | 5 | 4 | 3 | 4 | 3 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 186 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 5 | 4 | 3 | 5 | 4 | 3 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 187 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 2 | 2 | 2 | 3 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 188 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 0 | 0 | 4 | 6 | 1 | 3 | 3 | 1 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 189 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | | 0 | 0 | 7 | 6 | 7 | 3 | 6 | 6 | 7 | 1 | 0 | 0 | 0 | 1 | 0 | | 7 | 1 | 1 | 1 | 1 | 1 | | |
| 190 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 2 | 3 | 4 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 191 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 4 | 7 | 4 | 5 | 4 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 192 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | | 0 | 0 | 2 | 5 | 6 | 4 | 3 | 2 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 193 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | | 0 | 0 | 1 | 2 | 4 | 4 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 194 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 3 | 7 | 4 | 6 | 4 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 195 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 0 | 0 | 3 | 1 | 2 | 3 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 196 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 5 | 4 | 7 | 5 | 3 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 197 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 6 | 6 | 3 | 5 | 3 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 198 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | Stockx | 0 | 0 | 5 | 4 | 4 | 6 | 1 | 1 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 199 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 2 | 1 | 2 | 3 | 5 | 1 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | | 1 |
| 200 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 0 | 4 | 6 | 2 | 3 | 5 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 201 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 4 | 3 | 4 | 4 | 4 | 1 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 202 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | | 0 | 0 | 4 | 3 | 4 | 5 | 2 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 203 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 3 | 4 | 6 | 4 | 2 | 1 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | | |

| | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 204 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 1 | 4 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | | |
| 205 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 | 4 | 5 | 5 | 4 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | | |
| 206 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 5 | 7 | 2 | 5 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | | 1 |
| 207 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 7 | 7 | 2 | 3 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 208 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 4 | 4 | 5 | 5 | 4 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 209 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 7 | 7 | 5 | 6 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | | 1 |
| 210 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 | 4 | 6 | 5 | 3 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | | |
| 211 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 5 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | | |
| 212 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 | 5 | 4 | 3 | 6 | 3 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 213 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | | 0 | 0 | 3 | 6 | 4 | 5 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 214 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 4 | 5 | 4 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 215 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 7 | 7 | 3 | 5 | 3 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 216 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 2 | 1 | 4 | 3 | 3 | 8 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 217 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 5 | 6 | 4 | 6 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 218 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 4 | 4 | 2 | 4 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | | 1 |
| 219 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 2 | 2 | 4 | 5 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | | |
| 220 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | | 0 | 0 | 6 | 4 | 7 | 3 | 5 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 221 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 2 | 4 | 5 | 6 | 4 | 3 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 222 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 | 4 | 7 | 2 | 4 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 223 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | | 0 | 0 | 6 | 6 | 4 | 6 | 4 | 4 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | | 1 |
| 224 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 8 | 3 | 3 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | | |
| 225 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 4 | 4 | 3 | 3 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 226 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 3 | 6 | 4 | 5 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 1 | 0 | 0 | | 1 |

31

| | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 227 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 2 | 5 | 6 | 4 | 1 | 1 | 2 | | 1 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 228 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 | 5 | 7 | 7 | 5 | 4 | 1 | 3 | | 1 | 0 | 1 | 0 | 0 | 0 | 7 | 0 | 1 | 0 | 0 | 0 | | 1 |
| 229 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 4 | 4 | 7 | 4 | 1 | 1 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | | 1 |
| 230 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 4 | 6 | 4 | 3 | 2 | 1 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 231 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 7 | 7 | 3 | 6 | 2 | 1 | 2 | | 1 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 232 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 2 | 4 | 4 | 6 | 3 | 1 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 233 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 | 2 | 5 | 1 | 5 | 2 | 1 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 234 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 7 | 6 | 7 | 5 | 5 | 4 | 4 | | 1 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | | 1 |
| 235 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 2 | 4 | 3 | 5 | 3 | 1 | 2 | | 1 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 236 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Mercari | 0 | 0 | 7 | 7 | 2 | 3 | 3 | 1 | 3 | | 1 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 237 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 | 7 | 4 | 4 | 4 | 1 | 1 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 238 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 3 | 2 | 1 | 3 | 4 | 4 | 4 | | 1 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 239 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 5 | 6 | 4 | 6 | 5 | 2 | 3 | | 1 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 240 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 7 | 2 | 4 | 6 | 1 | 1 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 241 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 4 | 4 | 1 | 1 | 2 | | 1 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 242 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 4 | 4 | 4 | 3 | 3 | 1 | 2 | | 1 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 1 | 0 | 1 | 1 | | 1 |
| 243 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 0 | 5 | 5 | 2 | 6 | 8 | 8 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 244 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 3 | 6 | 2 | 3 | 1 | 1 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | | |
| 245 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | | 0 | 0 | 3 | 5 | 2 | 5 | 2 | 1 | 2 | | 1 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 246 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 5 | 6 | 4 | 4 | 1 | 1 | 4 | | 1 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | | 1 |
| 247 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 5 | 4 | 6 | 5 | 2 | 1 | 3 | | 1 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | | |

| | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 248 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 7 | 4 | 5 | 4 | 1 | 1 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | | 1 |
| 249 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | | 0 | 0 | 4 | 7 | 7 | 3 | 1 | 1 | 3 | | 1 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 250 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | | 0 | 0 | 5 | 5 | 4 | 3 | 4 | 4 | 5 | | 1 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | | |
| 251 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 Amazon | 0 | 0 | 7 | 3 | 3 | 6 | 2 | 1 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 252 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | | 0 | 0 | 2 | 3 | 4 | 4 | 2 | 1 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 253 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | | 0 | 0 | 3 | 2 | 3 | 6 | 5 | 5 | 5 | | 1 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | | |
| 254 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 5 | 4 | 7 | 5 | 2 | 1 | 2 | | 1 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | | 1 |
| 255 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 5 | 5 | 4 | 3 | 1 | 1 | 1 | | 1 | 0 | 0 | 1 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | | |
| 256 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 4 | 7 | 7 | 6 | 2 | 8 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 257 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 3 | 4 | 3 | 5 | 3 | 2 | 2 | | 1 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | | 1 |
| 258 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 3 | 3 | 7 | 3 | 3 | 1 | 4 | | 1 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 259 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 | 5 | 7 | 3 | 3 | 2 | 1 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 260 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 2 | 4 | 1 | 5 | 3 | 1 | 2 | | 1 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 261 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 7 | 2 | 3 | 1 | 1 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | | 1 |
| 262 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 2 | 4 | 5 | 6 | 3 | 2 | 2 | | 1 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | | 1 |
| 263 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 | 5 | 7 | 2 | 4 | 2 | 1 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | | 1 |
| 264 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 3 | 2 | 3 | 6 | 2 | 3 | 2 | | 1 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | | |
| 265 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 0 | 3 | 3 | 5 | 3 | 3 | 1 | 2 | | 1 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | | 1 |
| 266 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 1 | 1 | 5 | 3 | 1 | 1 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 267 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | | 0 | 0 | 1 | 6 | 6 | 4 | 1 | 1 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | | 1 |
| 268 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 Mercari | 0 | 0 | 5 | 7 | 3 | 5 | 2 | 1 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | | |
| 269 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 2 | 3 | 3 | 6 | 1 | 1 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | | |
| 270 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 4 | 6 | 7 | 5 | 4 | 2 | 5 | | 1 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | | |

| | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 271 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 2 | 3 | 4 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | 1 |
| 272 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | Dlr | 0 | 0 | 1 | 3 | 4 | 6 | 3 | 1 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 273 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 5 | 6 | 3 | 4 | 6 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 274 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 4 | 3 | 1 | 5 | 5 | 1 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 275 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Shoe carnival | 0 | 0 | 1 | 3 | 2 | 6 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | | |
| 276 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 3 | 4 | 4 | 3 | 4 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 277 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 5 | 7 | 5 | 3 | 3 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 278 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 5 | 3 | 5 | 4 | 4 | 8 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 279 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 4 | 3 | 3 | 3 | 5 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 280 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 4 | 6 | 5 | 5 | 2 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | | |
| 281 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 3 | 4 | 5 | 6 | 4 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 282 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 5 | 5 | 3 | 5 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 283 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 5 | 4 | 4 | 1 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 284 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 | 2 | 5 | 2 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 285 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 7 | 7 | 4 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 286 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 3 | 6 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 0 | 0 | 0 | 0 | | |
| 287 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 3 | 7 | 6 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 288 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 4 | 7 | 4 | 6 | 3 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 289 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | Revolve | 0 | 0 | 7 | 7 | 3 | 5 | 2 | 3 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | 1 |

| | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 290 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 2 | 3 | 4 | 6 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | | |
| 291 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | | 0 | 0 | 1 | 2 | 2 | 5 | 4 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 292 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 3 | 6 | 3 | 3 | 2 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | | |
| 293 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | | 0 | 0 | 2 | 3 | 5 | 4 | 1 | 1 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 294 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 4 | 3 | 2 | 4 | 4 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 295 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 7 | 5 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 296 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 6 | 7 | 6 | 6 | 3 | 7 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | | |
| 297 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 6 | 5 | 7 | 6 | 6 | 7 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 298 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 4 | 4 | 7 | 5 | 1 | 4 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 299 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 2 | 5 | 4 | 3 | 4 | 2 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 300 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 2 | 4 | 1 | 4 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 301 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 3 | 4 | 3 | 6 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 302 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 6 | 7 | 4 | 3 | 3 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 303 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | | 0 | 0 | 5 | 6 | 2 | 5 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 304 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 2 | 3 | 5 | 4 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | | 6 | 0 | 0 | 0 | 0 | 0 | | 1 |
| 305 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 2 | 3 | 3 | 6 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 306 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 3 | 2 | 7 | 3 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 307 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 1 | 4 | 3 | 5 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 308 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 7 | 7 | 7 | 5 | 3 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 309 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 7 | 7 | 4 | 2 | 1 | 1 | 1 | 0 | | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |

| | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 310 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 2 | 5 | 1 | 3 | 2 | 1 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | | |
| 311 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 1 | 4 | 5 | 4 | 1 | 1 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 312 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | | 0 | 0 | 5 | 6 | 4 | 6 | 4 | 4 | 4 | | 1 | 0 | 0 | 0 | 0 | 1 | 5 | 0 | 0 | 0 | 0 | 0 | | |
| 313 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 2 | 4 | 2 | 5 | 5 | 2 | 2 | | 1 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 314 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 4 | 3 | 7 | 5 | 3 | 8 | 2 | | 1 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 315 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 4 | 3 | 4 | 3 | 1 | 3 | | 1 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 1 | 1 | | |
| 316 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 3 | 1 | 3 | 2 | 1 | 1 | | 1 | 0 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | | |
| 317 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 0 | 7 | 7 | 6 | 6 | 3 | 2 | 3 | | 1 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 318 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 4 | 2 | 4 | 3 | 1 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 319 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | Whatnot | 0 | 0 | 3 | 8 | 6 | 3 | 1 | 1 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | | |
| 320 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 3 | 7 | 3 | 3 | 1 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 321 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 3 | 2 | 4 | 6 | 2 | 1 | 2 | | 1 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 322 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 5 | 1 | 4 | 6 | 1 | 1 | 2 | | 1 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 323 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 5 | 4 | 6 | 3 | 4 | 1 | 3 | | 1 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 324 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 3 | 3 | 3 | 2 | 1 | 1 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 325 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | | 0 | 0 | 4 | 6 | 3 | 4 | 4 | 1 | 2 | | 1 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 326 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 3 | 7 | 1 | 5 | 2 | 1 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 327 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 7 | 6 | 7 | 6 | 5 | 1 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 328 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 2 | 4 | 5 | 4 | 2 | 1 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | | 1 |
| 329 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 2 | 5 | 5 | 4 | 5 | 1 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 330 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 0 | 7 | 6 | 4 | 6 | 4 | 1 | 2 | | 1 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 331 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | | 0 | 0 | 5 | 5 | 1 | 4 | 2 | 1 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 332 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 0 | 3 | 4 | 3 | 3 | 2 | 1 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 333 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 3 | 6 | 4 | 5 | 3 | 1 | 2 | | 1 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | | |
| 334 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 6 | 5 | 6 | 1 | 1 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 335 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 7 | 5 | 3 | 5 | 2 | 1 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | | 1 |

| | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 336 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 0 | 3 | 2 | 2 | 6 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 337 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 2 | 4 | 7 | 5 | 3 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 338 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 6 | 5 | 2 | 6 | 3 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 339 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 4 | 3 | 4 | 5 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | 1 |
| 340 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 3 | 4 | 5 | 4 | 4 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 341 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 0 | 7 | 6 | 5 | 3 | 4 | 3 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 342 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 7 | 7 | 7 | 6 | 7 | 4 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | | 7 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 343 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 4 | 7 | 5 | 4 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 344 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 2 | 2 | 3 | 5 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 0 | 0 | 0 | 0 | | |
| 345 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | | 0 | 0 | 6 | 6 | 5 | 3 | 4 | 1 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 346 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 0 | 5 | 6 | 3 | 5 | 4 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 347 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | | 0 | 0 | 4 | 7 | 2 | 6 | 2 | 4 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 348 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 5 | 4 | 2 | 3 | 2 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 349 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 0 | 1 | 4 | 3 | 6 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | | |
| 350 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 6 | 6 | 7 | 5 | 4 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 351 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 6 | 5 | 6 | 6 | 6 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 352 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 5 | 2 | 4 | 3 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | 1 |
| 353 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 3 | 5 | 3 | 3 | 2 | 8 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 354 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 5 | 3 | 5 | 2 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 355 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | | 0 | 0 | 6 | 4 | 4 | 3 | 3 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | | 4 | 0 | 0 | 0 | 0 | 0 | | |
| 356 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 3 | 7 | 2 | 4 | 3 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | | 1 |
| 357 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 4 | 6 | 3 | 5 | 3 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 358 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 4 | 3 | 5 | 2 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 359 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 5 | 5 | 1 | 5 | 8 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 360 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | | 0 | 0 | 5 | 4 | 4 | 3 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 361 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 4 | 5 | 3 | 4 | 3 | 2 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 362 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 2 | 3 | 2 | 6 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 363 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 4 | 4 | 3 | 4 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 364 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | | 0 | 0 | 5 | 5 | 4 | 6 | 2 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | | |

37

| | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 365 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 3 | 3 | 4 | 4 | 2 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | | 1 |
| 366 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 3 | 4 | 4 | 5 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 367 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 4 | 4 | 7 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 368 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 4 | 4 | 6 | 6 | 3 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 369 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 7 | 4 | 3 | 5 | 1 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 370 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 4 | 5 | 7 | 5 | 5 | 2 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 371 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 1 | 4 | 4 | 6 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | | |
| 372 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | | 0 | 0 | 4 | 5 | 3 | 4 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | | 1 |
| 373 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 3 | 4 | 5 | 3 | 2 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | | 1 |
| 374 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 7 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 375 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | | 0 | 0 | 3 | 5 | 7 | 6 | 5 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 376 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 5 | 4 | 4 | 6 | 3 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 377 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 2 | 1 | 4 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | | |

| | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV |
|---|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|
| 378 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 0 | 0 | 0 | 0 | | |
| 379 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 4 | 4 | 4 | 5 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | | |
| 380 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 5 | 7 | 4 | 4 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | 1 |
| 381 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 4 | 4 | 3 | 3 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 382 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 4 | 5 | 2 | 6 | 2 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 383 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | | 0 | 0 | 4 | 4 | 3 | 4 | 5 | 6 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 384 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 4 | 2 | 1 | 3 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | 1 |
| 385 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | | 0 | 0 | 6 | 5 | 6 | 6 | 7 | 6 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 386 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 4 | 5 | 4 | 4 | 5 | 6 | 6 | 1 | 0 | 0 | 0 | 1 | 0 | | 5 | 0 | 1 | 0 | 0 | 0 | | |
| 387 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 7 | 7 | 5 | 4 | 6 | 7 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 388 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 0 | 0 | 5 | 4 | 5 | 3 | 6 | 4 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 389 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 6 | 4 | 5 | 3 | 5 | 5 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 1 | 0 | | |
| 390 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 5 | 4 | 3 | 4 | 5 | 5 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 1 | 0 | | |
| 391 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 6 | 5 | 4 | 3 | 4 | 2 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 392 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | | 0 | 0 | 4 | 3 | 3 | 6 | 3 | 4 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 393 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | | 0 | 0 | 4 | 3 | 7 | 5 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 394 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 3 | 5 | 3 | 3 | 4 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | | |
| 395 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 5 | 4 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 396 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | | 0 | 0 | 4 | 4 | 3 | 4 | 5 | 2 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 397 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 4 | 5 | 2 | 6 | 4 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 398 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 2 | 7 | 3 | 4 | 4 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 0 | 0 | 0 | 0 | | |
| 399 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 3 | 7 | 3 | 5 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 400 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | 0 | 5 | 4 | 5 | 4 | 4 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 401 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | | 0 | 0 | 6 | 5 | 7 | 4 | 6 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 402 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 5 | 6 | 4 | 6 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 403 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 5 | 7 | 2 | 5 | 6 | 1 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |

| | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 404 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 4 | 5 | 1 | 4 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 405 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 0 | 1 | 7 | 1 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 4 | 0 | 0 | 0 | 0 | 1 | | |
| 406 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | | 0 | 0 | 5 | 4 | 4 | 3 | 2 | 2 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 407 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 4 | 4 | 4 | 4 | 4 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 408 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | | 0 | 0 | 4 | 2 | 5 | 6 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 409 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 5 | 2 | 5 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | 1 |
| 410 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 2 | 4 | 4 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | 1 |

| | BW | BX | BY | BZ | CA | CB | CC | CE | CF | CG | CH | CI | CJ | CK | CL | CM | CN | CO | CP | CQ | CR | CS | CT | CU | CV | CW | CX | CY | CZ | DA | DB | DC | DD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q3_1 | Q3_2 | S14_1 | S14_2 | S14_3 | S14_4 | S14_5 | S14_6 | S14_7 | S14_8 | S15_1 | S15_2 | S15_3 | S15_4 | S15_5 | S15_6 | S15_7 | S16 | S17_1 | AGE_DIFF | CELL | PANEL_AGE | GENDER | REGION | AGE | AGEGENDER | S5FLAG | S12FLAG | S13NUM_3 | S13NUM_4 | S13NUM_5 | S13NUM_6 | S16FLAG | S15FLAG |
| 2 | It looks very unique and comfortable look like you can go very nice some of my outfits | | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 3 | | 1 | 2 | 19 | 2 | 1 | 1 | 21 | | | 0 | 0 | 0 | 0 | 1 | 1 |
| 3 | It is very organized and has a lot of options. A lot of people I know have ordered through them as well. | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | | 1 | 2 | 20 | 2 | 1 | 1 | 21 | | | 0 | 0 | 0 | 0 | 0 | 1 |
| 4 | Very good quality of shoes and shipping is fast. | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 2 | | 1 | 2 | 23 | 2 | 3 | 1 | 21 | | | 0 | 0 | 0 | 0 | | |
| 5 | The authenticity is guaranteed, the most wanted pairs are in this platform, response is so easy and I'm protected as buyer. Purchase sneakers here will satisfactory for me | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | | 0 | 1 | 34 | 1 | 3 | 1 | 11 | | | 1 | 0 | 0 | 0 | | |
| 6 | This is a popular brand. | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | | 0 | 1 | 40 | 1 | 1 | 2 | 12 | | | 0 | 0 | 1 | 0 | | |
| 7 | | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 2 | | 0 | 2 | 30 | 1 | 3 | 1 | 11 | | | 0 | 0 | 0 | 1 | | 1 |
| 8 | Is great webpage | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | | 0 | 2 | 40 | 1 | 1 | 2 | 12 | | | 0 | 1 | 0 | 0 | | |
| 9 | This website looks really cool | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 42 | 1 | 2 | 2 | 12 | | | 1 | 0 | 0 | 0 | | |
| 10 | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 40 | 1 | 4 | 2 | 12 | 1 | 1 | 0 | 0 | 0 | 0 | | |
| 11 | the website give you all the shoes and color ways you could ever imagine, they also do price matching if I'm correct and the layout on the cite just seems easy to go around | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 19 | 1 | 2 | 1 | 11 | | | 0 | 0 | 0 | 1 | | 0 |
| 12 | i think the brand is nice and i like the way they do th ings i have no issues at al | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | | 0 | 2 | 33 | 1 | 3 | 1 | 11 | | | 0 | 0 | 0 | 1 | | 1 |
| 13 | Great in comfort and quality | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | | 0 | 1 | 37 | 1 | 1 | 2 | 12 | 1 | 1 | 0 | 0 | 0 | 0 | | |
| 14 | Because it's very much affordable and safe | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | The law suit is about a copyright scandal | 0 | 2 | 42 | 1 | 4 | 2 | 12 | | | 0 | 0 | 1 | 0 | | |
| 15 | I like it. i can see what i want easily | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | | 1 | 2 | 43 | 2 | 2 | 2 | 22 | 1 | 1 | 0 | 1 | 0 | 0 | | 1 |
| 16 | I liked the interface of the website it was easy to look for information and really well-organized also it seems really user-friendly. Also, I liked how easily I can buy and sell a product here. | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | | 0 | 2 | 41 | 1 | 3 | 2 | 12 | | | 0 | 0 | 0 | 0 | | |
| 17 | Seems very trustworthy with the number of authenticators that it has. Some of the pages are cluttered with too many product options | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | | 0 | 1 | 31 | 1 | 2 | 1 | 11 | | | 0 | 0 | 0 | 0 | | |
| 18 | this web page easy to use and clear | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | | 0 | 1 | 36 | 1 | 4 | 2 | 12 | | | 1 | 0 | 0 | 0 | | |
| 19 | Because I've used it before it's good stuff cheaper | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | | 1 | 2 | 38 | 2 | 3 | 2 | 22 | | | 0 | 0 | 1 | 0 | | |
| 20 | I have faith in their process by authentication and the buy now or best offer feature | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | | 0 | 1 | 30 | 1 | 4 | 1 | 11 | | | 0 | 0 | 1 | 0 | | |
| 21 | it's a good idea to me | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | | 0 | 2 | 36 | 1 | 3 | 2 | 12 | | | 0 | 0 | 0 | 0 | | |
| 22 | Because the website loos confusing | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | | 0 | 2 | 43 | 1 | 2 | 2 | 12 | | | 0 | 0 | 0 | 0 | | |
| 23 | I just don't feel fully sold on the website just yet. | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | | 0 | 1 | 26 | 2 | 4 | 1 | 21 | | | 0 | 0 | 0 | 1 | | |
| 24 | its very great | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | | 0 | 1 | 43 | 2 | 2 | 2 | 22 | | | 0 | 0 | 1 | 0 | | |
| 25 | They seem like a trustworthy company. They have an aesthetically pleasing website that's easy to read. | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | | 0 | 2 | 28 | 2 | 3 | 1 | 21 | | | 0 | 0 | 0 | 1 | | |

| BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM | CN | CO | CP | CQ | CR | CS | CT | CU | CV | CW | CX | CY | CZ | DA | DB | DC | DD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26: 7: I would rate my likelihood of using StockX to purchase a pair of sneakers as an 8 on the 7-point scale because of their wide selection of brands, colors, styles, and sizes available, their reliable customer service and delivery, and the competitive prices they offer. Additionally, the site's secure payment platform and network of trusted sellers ensure my safety as a buyer and make me feel more confident in their services. | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | The lawsuit involving StockX is about allegations that the company misled investors about the profitability of its business and exaggerated the success of its IPO, while also failing to disclose certain material information related to the business. | 0 | 2 | 41 | 1 | 4 | 2 | 12 | | 1 | | 0 | | 1 | 0 | |
| 27: I like it but not that much | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 65 | 2 | 1 | 3 | 23 | | | | 0 | 0 | 0 | 1 | |
| 28: Its a gorgeously laid out website/app im with it | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 34 | 1 | 3 | 1 | 11 | | | | 0 | 1 | 0 | | |
| 29: I rated 6 ,neause of the great layout of the website along with the reasonable/varying prices. | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 20 | 1 | 1 | 1 | 11 | | | | 0 | 1 | 0 | | |
| 30: This website looks very professional and well composed, gives me a feeling of comfort and safety ordering from a professional looking website. | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 34 | 1 | 1 | 1 | 11 | | | | 0 | 0 | 0 | 1 | |
| 31: This website is very innovative | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 1 | 1 | 32 | 1 | 1 | 1 | 11 | | | | 1 | 0 | 0 | | |
| 33: Based on this website, they seem really trustworthy in my opinion. The amount of sneakers they have is awesome as well. I like that they share how everything works and the pricing is great. | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 19 | 1 | 3 | 1 | 11 | | | | 0 | 0 | 1 | | |
| 34: nice selection variety andd good prices | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 36 | 2 | 3 | 2 | 22 | | | | 0 | 0 | 1 | 0 | 1 |
| 35: Being able to bid means i might get a better price | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 48 | 1 | 3 | 2 | 12 | | | | 0 | 0 | 1 | 0 | |
| 36: I would very likely to purchase shoes stocks. I think it's great and very informative. | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 19 | 1 | 2 | 1 | 11 | 1 | | | 0 | 0 | 1 | 0 | |
| 37: I would use the website because is very easy to understand and clear on what i will be getting. | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 28 | 2 | 3 | 1 | 21 | | | | 0 | 1 | 0 | | |
| 38: There' s a lot of variety | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 24 | 2 | 4 | 1 | 21 | | | | 0 | 1 | 0 | | |
| 39: might be too confusing at first but its visually appealing. | | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | | 0 | 2 | 21 | 2 | 4 | 1 | | | 1 | | 0 | 1 | 0 | 1 | 1 |
| 40: It looks very comprehensive | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 49 | 1 | 4 | 2 | 12 | | 1 | | 0 | 0 | 0 | 1 | |
| 41: Because I've used it before | | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | | 0 | 1 | 25 | 2 | 3 | 1 | 21 | | | | 1 | 0 | 0 | 0 | 1 |
| 42: I like the website | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 3 | | 0 | 1 | 47 | 2 | 1 | 2 | 22 | | | | 0 | 0 | 0 | | |

42

| | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM | CN | CO | CP | CQ | CR | CS | CT | CU | CV | CW | CX | CY | CZ | DA | DB | DC | DD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43 | I HAVE PREVIOSLY USED STOCKX TO BUY SHOES AND OTHER ITEMS AND ITS A SEAMLESS PROCESS | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | | 0 | 1 | 45 | 3 | 2 | 2 | 22 | | | 1 | 0 | 0 | 0 | |
| 44 | it is very aesthetically pleasing and everything is easy to find | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | | 0 | 2 | 35 | 1 | 4 | 2 | 12 | | | 0 | 0 | 1 | 0 | 1 |
| 45 | There a very well organized and very official site that is well known and recommended by many others. | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | | 0 | 1 | 37 | 1 | 1 | 2 | 12 | | | 0 | 0 | 1 | | 1 |
| 46 | i like the site | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | | 0 | 1 | 54 | 1 | 3 | 2 | 12 | | | 0 | 1 | 0 | 0 | 1 | |
| 47 | fair prices, other stuff than sneakers | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | | 0 | 2 | 40 | 2 | 2 | 2 | 22 | | | 0 | 0 | 0 | | |
| 48 | there hes lots of option | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | there has so many rules and regulations | 0 | 2 | 38 | 1 | 2 | 2 | 12 | | | 0 | 0 | 1 | 0 | |
| 49 | it looks good | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 32 | 2 | 3 | 1 | 21 | | | 1 | 0 | 0 | 0 | |
| 50 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 35 | 1 | 4 | 2 | 12 | | | 0 | 1 | 0 | 0 | 0 |
| 51 | Very appealing | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 38 | 1 | 1 | 2 | 12 | | | 0 | 0 | 0 | 1 | |
| 52 | ? because it is very informative and persuasive. And shoves alot of details about the shoe. | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | | 0 | 2 | 23 | 1 | 3 | 1 | 11 | | | 1 | 0 | 0 | 0 | |
| 53 | its cool | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | Fake items | 0 | 1 | 19 | 1 | 3 | 1 | 11 | | | 0 | 0 | 0 | 1 | 1 |
| 54 | I've used StockX before and it's a very good site. | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | | 0 | 2 | 33 | 1 | 2 | 1 | 11 | | | 0 | 0 | 1 | 0 | |
| 55 | | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 3 | | 0 | 2 | 39 | 1 | 1 | 2 | 12 | | | 0 | 1 | 0 | 0 | 1 | 1 |
| 56 | I've purchased from this website and they are reliable and quick | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | People are selling StockX because they are getting replica shoes | 0 | 1 | 23 | 1 | 3 | 1 | 11 | | | 0 | 0 | 0 | 0 | 1 |
| 57 | I see so many styles and brands I love like Nike and the skate shoe style is what I always wear so I can't see any reason not to use them | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | | 0 | 1 | 31 | 1 | 3 | 1 | 11 | | 1 | 1 | 0 | 0 | 0 | |
| 58 | Because i love how stockx deals with customers. | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | | 0 | 2 | 23 | 1 | 1 | 1 | 11 | | | 0 | 1 | 0 | 0 | 1 |
| 59 | It has a huge variety of sneakers. | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | | 0 | 1 | 43 | 1 | 3 | 2 | 12 | | 1 | 1 | 0 | 0 | 0 | |
| 60 | They review each product for aunthenticity and I really appreciate that. I want good quality products and they work to ensure that. | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | | 0 | 2 | 43 | 2 | 2 | 2 | 22 | | | 0 | 0 | 0 | 1 | |
| 61 | i like the layout and the reassurance that items are authentic | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | | 0 | 2 | 45 | 2 | 2 | 2 | 22 | | | 0 | 0 | 1 | 0 | |
| 62 | I have purchased from this site before. They are very trustworthy and only sell the best. Guarantees you get what you pay for | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | | 0 | 1 | 37 | 2 | 4 | 2 | 22 | | | 0 | 0 | 0 | 0 | |
| 63 | I think the interface on this website is neat and polished, and their selection is wide. | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | | 0 | 2 | 24 | 1 | 3 | 1 | 11 | | | 0 | 0 | 1 | 0 | |
| 64 | I like the way the sneakers look to and the way. The website looks it made me want to buy things | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | | 1 | 1 | 42 | 2 | 2 | 2 | 22 | | | 1 | 0 | 0 | 0 | |

43

| | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM | CN | CO | CP | CQ | CR | CS | CT | CU | CV | CW | CX | CY | CZ | DA | DB | DC | DD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65 | Because they inspect before someone is able to sell it so that they aren't selling bad products to people! | | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 3 | | 0 | 2 | 25 | 2 | 3 | 1 | 21 | | | 0 | | 1 | 0 | 0 | 1 |
| 66 | My purchase is guaranteed. | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | | 0 | 1 | 39 | 1 | 1 | 2 | 12 | | | 0 | | 0 | 1 | | |
| 67 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | | 0 | 1 | 34 | 1 | 1 | 1 | 11 | | | 0 | | 0 | 1 | | |
| 68 | this website has absolutely everything i need | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | | 0 | 2 | 44 | 1 | 1 | 2 | 12 | | | 0 | | 0 | 1 | | |
| 69 | I like the shoes and they are very affordable I would love to shop there | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 35 | 1 | 3 | 2 | 12 | | | 0 | | 1 | 0 | | |
| 70 | Because their product and their reliability are very good. | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 44 | 1 | 4 | 2 | 12 | | | 1 | | 0 | 0 | | 1 |
| 71 | It is user friendly and appealing to the eye! | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 3 | | 0 | 1 | 30 | 2 | 3 | 1 | 21 | | | 0 | | 0 | 1 | 0 | 1 |
| 72 | I love the authenticity guarantee. Then the market price graph is phenomenal. I've never seen it. I'm sure it's been used before but new to me and highly helpful information. | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 38 | 1 | 1 | 2 | 12 | | | 0 | | 0 | 1 | | |
| 73 | I love the site layout | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | | 0 | 1 | 23 | 1 | 1 | 1 | 11 | | | 0 | | 1 | 0 | 0 | |
| 74 | because stock x is one of the leading brand | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 45 | 1 | 3 | 2 | 12 | | | 0 | | 0 | 1 | 0 | 1 |
| 75 | The authenticity guarantees as well as the layout of the website makes it seem really legit and trustworthy. | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 28 | 1 | 4 | 1 | 11 | | | 1 | | 0 | 0 | | |
| 76 | They focus on being reputable and trustworthy, which makes me feel more comfortable purchasing from them. | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 33 | 1 | 4 | 1 | 11 | | | 0 | | 0 | 0 | | |
| 77 | it's one of the most authenticated platform. | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 35 | 1 | 1 | 2 | 12 | | | 0 | | 0 | 0 | | |
| 78 | It is reassuring to see a wide variety of items in stock and they are authenticated by the vendor. | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 33 | 1 | 2 | 1 | 11 | | | 0 | | 1 | 0 | 0 | 1 |
| 79 | They offer limited/hard to find sneakers that I'm interested in buying. I also like that I can trust I'm getting real shoes with Stockx. | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 29 | 1 | 3 | 1 | 11 | | | 0 | | 0 | 0 | | |
| 80 | It is bold, authentic, the products are inspected well and you can bid | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 43 | 2 | 2 | 2 | 22 | | 1 | 0 | | 0 | 1 | | |
| 81 | I like the layout. I like variety of colors brabds etc. I like that its made sure its authentic | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 30 | 2 | 2 | 1 | 21 | | | 0 | | 0 | 0 | | |
| 82 | Because i use this website quite frequently and its the best way to buy sneakers in my opinion. | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 26 | 1 | 2 | 1 | 11 | | | 0 | | 0 | 1 | | |
| 83 | I like the prices and how how the sales values are tracked over time. | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 45 | 1 | 3 | 2 | 12 | | | 0 | | 1 | 0 | | |
| 84 | variety of authentic collection | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 3 | | 0 | 1 | 40 | 1 | 2 | 2 | 12 | | | 0 | | 0 | 0 | | |
| 85 | I've heard great things about this site | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 36 | 2 | 2 | 2 | 22 | | | 0 | | 1 | 0 | | |
| 86 | I mean its cheap | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | | 0 | 2 | 24 | 1 | 2 | 1 | 11 | | | 0 | | 0 | 0 | | |
| 87 | I WOULD use it because i see a lot of shoes that i would purchase, also its a very organized website | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 36 | 2 | 3 | 2 | 22 | | | 0 | | 0 | 0 | | |
| 88 | i really liked the layout of the website. It made it easy to shop and see how things work. I thought they explained how the process works quite clearly. | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | | 0 | 2 | 61 | 1 | 1 | 1 | 13 | | | 0 | | 0 | 0 | | 1 |

44

| BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM | CN | CO | CP | CQ | CR | CS | CT | CU | CV | CW | CX | CY | CZ | DA | DB | DC | DD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89 It has a variety of shoes on each page. Everything is in categories and easy to see. They also authenticated all of the products | | 0 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 42 | 1 | 1 | 2 | 12 | | | 1 | 0 | 0 | 0 | | |
| 90 I feel like I can trust the website but the price is very high | | 0 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 2 | 52 | 1 | 3 | 2 | 12 | | 1 | 0 | 0 | 1 | 0 | | |
| 91 I like the website, I can buy or sell sneakers ams this ia global acces, secure, here for you. Place a bid or buy now and they will inspect and then ship to us, trust the process. This makes me feel secure | | 0 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 27 | 1 | 1 | 1 | 11 | 1 | | 0 | 1 | 0 | 0 | | 1 |
| 92 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 2 | 33 | 2 | 3 | 1 | 21 | | | 1 | 0 | 0 | 0 | 0 | |
| 93 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 39 | 1 | 3 | 2 | 12 | | | 0 | 0 | 0 | 0 | 1 | |
| 94 great layout and nice concept | | 0 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 2 | 28 | 1 | 2 | 1 | 11 | | 1 | 1 | 1 | 0 | 0 | 0 | |
| 95 I've used them several times and have always been pleased w/ StockX. | | 0 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 1 | 65 | 1 | 2 | 3 | 13 | | | 0 | 0 | 0 | 1 | 0 | |
| 96 I love how they guarantee inspection.. and ..matching low prices ..authentication of brands | | 0 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 2 | 41 | 2 | 1 | 2 | 22 | | | 0 | 0 | 0 | 0 | 1 | |
| 97 Because I believe that they are authentic and I can buy at a good price | | 0 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 1 | 46 | 1 | 1 | 2 | 12 | | | 0 | 0 | 0 | 0 | 0 | |
| 98 I like how easy it is to look at. | | 0 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 1 | 36 | 1 | 1 | 2 | 22 | 1 | | 0 | 0 | 1 | 0 | 0 | |
| 99 I have bought from Stockx several times over the past 2 years and have never had a problem. | | 0 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 47 | 1 | 2 | 2 | 12 | | | 0 | 0 | 0 | 1 | | 1 |
| 100 Very good website and great design. There are many brands to choose from. I most like that it is easy to navigate. | | 0 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 42 | 2 | 3 | 2 | 22 | | | 0 | 1 | 0 | 0 | | |
| 101 lots of great options  to pick and choose  from and very solid prices too | | 0 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 2 | 46 | 1 | 1 | 2 | 12 | | | 0 | 0 | 0 | 1 | 0 | |
| 102 They inspect all of their sneakers before shipping them to you so you're guaranteed to get an authentic product | | 0 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 2 | 31 | 1 | 3 | 1 | 11 | | | 0 | 0 | 0 | 0 | | |
| 103 IT HAS A VARIETY OF PRODUCTS AND EVERYTHING IS AUTHENTICATED BEFORE YOU GET IT. | | 0 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 2 | 40 | 1 | 3 | 2 | 12 | | | 1 | 0 | 0 | 0 | 0 | |
| 104 Overall it's layout is officially appealing descriptions are wonderful and it's easy to follow. | | 0 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 56 | 1 | 1 | 3 | 13 | | | 0 | 0 | 0 | 0 | 1 | |
| 105 I like layout and designs | | 0 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 36 | 1 | 4 | 2 | 12 | | | 0 | 0 | 0 | 0 | 1 | |
| 106 It looks very clean and well put together but they have been having bad reviews lately | | 0 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 33 | 1 | 2 | 1 | 11 | | | 0 | 0 | 0 | 0 | 0 | |
| 107 The pages makes it easy to see how StockX works. I can get all my questions answered about the website and be able to buy or sell shoes on the site. It's very informative and makes it easy for me to find the sneakers I want. | | 0 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 37 | 2 | 3 | 2 | 22 | | | 0 | 0 | 0 | 0 | 0 | |
| 108 I love the layout and looks of the site, I love the premium products, the prices are good, and its easy to use. | | 0 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 37 | 1 | 2 | 2 | 12 | | | 0 | 1 | 0 | 0 | 0 | |

| | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM | CN | CO | CP | CQ | CR | CS | CT | CU | CV | CW | CX | CY | CZ | DA | DB | DC | DD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109 | The likelihood of me using this website to purchase a pair of sneakers would be highly likely because this is very well organized and I can tell that they. Put a lotin effort into this brand so I would feel comfortable and safe with buying from them because they put so much effort into their brain. There's no way they'd wantna mess it up by doing me. Wrong in any type of way so it kind of in a sense makes me trust them. | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 26 | 2 | 3 | 1 | | 21 | | 0 | 0 | 1 | 0 | | |
| 110 | I trust this brand a lot because they are professional | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 34 | 2 | 3 | 1 | 21 | | 0 | | 0 | | |
| 111 | Because it is just fine the way it is now and I love it its great to have the service | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 1 | 2 | 63 | 1 | 3 | 3 | 13 | | 0 | 1 | | 0 | | |
| 112 | everything looks great and easy to use | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 47 | 1 | 1 | 2 | 12 | | 0 | | 1 | 0 | | |
| 113 | I like that each producted is throughly inspected and authenticated | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 46 | 2 | 3 | 2 | 22 | | 1 | | 0 | 0 | | |
| 114 | very detailed and descriptive | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 33 | 1 | 2 | 1 | 11 | | 0 | | 0 | 1 | | |
| 115 | This website is really very good. there are many collecton. and i like the price. i am interested to shop from this website. | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | A newly unsealed order in Nike's lawsuit against StockX over NFTs and fake sneakers. | 0 | 2 | 38 | 1 | 3 | 2 | 12 | | 0 | | 1 | 0 | | |
| 116 | I've bid and purchased from stockX before. I absolutely LOVE this site! | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | | 0 | 1 | 42 | 2 | 1 | 2 | 22 | | 0 | | 0 | 0 | | 1 |
| 117 | The layout is very nice and things are easy to find | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 35 | 1 | 2 | 2 | 12 | | 0 | | 0 | 1 | | |
| 118 | i used before and would again | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | | 0 | 2 | 34 | 1 | 1 | 1 | 11 | | 1 | | 0 | 0 | | 1 |
| 119 | Because it's a good convenient website | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | | 0 | 2 | 28 | 1 | 3 | 1 | 11 | | 0 | | 0 | 1 | | 1 |
| 120 | The styling and the brand itself and the comfort and reputation | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | | 0 | 1 | 34 | 2 | 1 | 1 | 21 | 1 | 0 | | 0 | 1 | | 1 |
| 121 | The website has different varieties of products and services and it is easy to navigate. | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | | 0 | 2 | 43 | 2 | 1 | 2 | 12 | 1 | 0 | | 1 | 0 | | |
| 122 | Because I've used the app before it's nothing new to me | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 28 | 1 | 3 | 1 | 11 | | 1 | | 0 | 0 | | |
| 123 | I like the layout, looks clean | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | | 0 | 2 | 29 | 1 | 2 | 1 | 11 | | 0 | | 0 | 1 | | |
| 124 | I really like the layout of the site/app and they appear to have tons of dope sneakers | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 3 | | 0 | 2 | 34 | 1 | 3 | 1 | 11 | | 1 | | 0 | 0 | | |
| 125 | I love the designs | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | | 0 | 2 | 35 | 2 | 3 | 2 | 12 | 1 | 0 | | 0 | 1 | | |
| 126 | Very helpful and tells if shoe is real | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 25 | 1 | 3 | 1 | 11 | | 0 | | 0 | 1 | | |
| 127 | ive never seen a site like this before, I like it,and Id be willing to give it a try | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 25 | 2 | 1 | 1 | | | 1 | 1 | 0 | 0 | | |

| | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM | CN | CO | CP | CQ | CR | CS | CT | CU | CV | CW | CX | CY | CZ | DA | DB | DC | DD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 128 | Very impressive and professional landing page,immediate impression would let me know this is a highly professional company,transparent faq page with fully answered detailed questions,and comparison prices to not get taken advantage | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 30 | 2 | 3 | 1 | 21 | | | 0 | 1 | 0 | 0 | | |
| 129 | It has a huge number of sneakers collections. | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 1 | 2 | 41 | 1 | 4 | 2 | 12 | | | 0 | 0 | 0 | 0 | | |
| 130 | Because it looks very appealing and aesthetic | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 23 | 1 | 1 | 1 | 11 | | | 1 | 0 | 0 | 0 | | |
| 131 | StockX sells fake Nikes | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | They were selling fake Nikes online 1 | | 0 | 2 | 23 | 1 | 1 | 1 | 11 | | | 0 | 0 | 0 | 1 | | |
| 132 | I love the selection of shoes and the webpage layouts | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 1 | 1 | 40 | 1 | 3 | 2 | 12 | | | 0 | 0 | 1 | 0 | | 1 |
| 133 | Because I already order from this website and they have the best merchandise on a budget for my family. | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 3 | | 0 | 1 | 44 | 1 | 4 | 2 | 12 | | | 0 | 0 | 1 | 0 | | |
| 134 | The sneakers are individually verified | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | | 0 | 2 | 28 | 2 | 1 | 1 | 11 | 1 | | 1 | 0 | 0 | 0 | | 1 |
| 135 | It had alot of pictures and details and options | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 26 | 2 | 1 | 1 | 21 | | | 0 | 0 | 0 | 1 | | |
| 136 | I love sneakers and stockx is a great company | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | | 0 | 1 | 33 | 2 | 2 | 1 | 21 | | | 0 | 1 | 0 | 0 | 1 | 1 |
| 137 | It's StockX! | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | Nike sued StockX for selling fake sneakers. Nike ordered like 15k pairs and 10k turned out to be fake 1 | | 0 | 1 | 23 | 1 | 4 | 1 | 11 | | | 0 | 1 | 0 | 0 | | 1 |
| 138 | It says that it's safe and goes through inspection. | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 21 | 2 | 3 | 1 | 21 | | | 1 | 0 | 0 | 0 | | |
| 139 | Because it looks so nice and I'll be able to really clearly see everything that's there so I'll be able to purchase it in a quick method | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | | 0 | 1 | 23 | 2 | 1 | 1 | 21 | | | 0 | 0 | 0 | 1 | | 1 |
| 140 | Because it's very detailed, and I like the fact that I can make money by selling as well | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 33 | 2 | 2 | 1 | 21 | | | 1 | 0 | 0 | 0 | | |
| 141 | Because it is easy to shop with | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 35 | 2 | 1 | 2 | 22 | | | 0 | 0 | 1 | 0 | | |
| 142 | prices are very reasonable very clear website i give 7 points. | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 3 | | 0 | 2 | 51 | 1 | 2 | 2 | 12 | | | 0 | 0 | 0 | 0 | | 1 |
| 143 | seems great and high quality | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 38 | 2 | 2 | 2 | 22 | | | 0 | 1 | 0 | 0 | | |
| 144 | I like the products and website looks easy to use | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | | 0 | 1 | 44 | 2 | 4 | 2 | 22 | | | 0 | 0 | 0 | 1 | | |

| | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM | CN | CO | CP | CQ | CR | CS | CT | CU | CV | CW | CX | CY | CZ | DA | DB | DC | DD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 145 | It has a lot of variety in options. I saw a ton of different brands that I would be interested in and the prices were great. I liked how clear and easy to use the website is, including the fees charged, and the process for bidding and purchasing. | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 36 | 1 | 3 | 2 | 12 | | | | 0 | 1 | 0 | | |
| 146 | Beyond my own past experience with the website, the website is very good at assuring you about the product you are about to spend a significant amount of money on. | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 38 | 2 | 4 | 2 | 22 | | | 1 | 0 | 0 | 0 | | |
| 147 | Because it looks like an amazing website! | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | | 0 | 2 | 23 | 1 | 4 | 1 | 11 | | | 0 | 1 | 0 | 0 | 1 | 1 |
| 148 | Very good and nice product | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 1 | 1 | 46 | 1 | 3 | 2 | 12 | | | 0 | 0 | 0 | 1 | 1 | | | |
| 149 | The shoes are trendy and stylish | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | | 0 | 2 | 23 | 2 | 3 | 1 | 21 | | | 0 | 0 | 1 | 1 | 1 | 1 |
| 150 | They do quality checks of the shoes they offer pricing that is affordable | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | | 0 | 2 | 27 | 2 | 3 | 1 | 21 | | | 0 | 0 | 1 | 0 | | 1 |
| 151 | I feel like if they offered me options for exclusive sneakers then I would be open to it | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 31 | 1 | 3 | 1 | 11 | | | 0 | 1 | 0 | 0 | | |
| 152 | I like shoes and the website looks legit | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | Nike lawsuit for selling fakes | 1 | 2 | 24 | 1 | 1 | 1 | 11 | | | 0 | 1 | 0 | 1 | 1 | 1 |
| 153 | I already use the sight because of how clean and obviously professional and sophisticated the site is. | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 2 | 2 | 25 | 1 | 2 | 1 | 11 | | | 0 | 0 | 0 | 0 | | |
| 154 | Because it is trustworthy enough to buy from and is a decent site to buy sneakers | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | It is lawsuit from Nike because some guy bought a lot of Pairs of shoes from StockX that turned out to be fakes | 0 | 1 | 23 | 1 | 3 | 1 | 11 | | | 0 | 0 | 1 | 0 | | 1 |
| 155 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 24 | 1 | 4 | 1 | 11 | | | 1 | 0 | 0 | 0 | | |
| 156 | I gave it a 6 out of 7 being extremely likely because they have a great system for making sure the products are legit and authenticated. | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 33 | 1 | 1 | 1 | 11 | | | 0 | 0 | 1 | | | |
| 157 | It is very accessible and easy to use. | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 22 | 2 | 1 | 1 | 21 | | | 1 | 0 | 0 | 0 | | |
| 158 | Because it looks easy to use, trustworthy, and provides all the needed information to make a purchase. | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 37 | 1 | 4 | 2 | 12 | | | 0 | 0 | 0 | 1 | | |
| 159 | My husband and I are real sneakers head | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | | 0 | 1 | 26 | 2 | 1 | 1 | 21 | | | 0 | 0 | 0 | 1 | 0 | 1 | |
| 160 | I like the wide variety of shoes to choose from. | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 22 | 1 | 3 | 1 | 11 | | | 0 | 0 | 0 | 0 | 1 | | |

| | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM | CN | CO | CP | CQ | CR | CS | CT | CU | CV | CW | CX | CY | CZ | DA | DB | DC | DD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 161 | I love how the website operates like the stock market. Also, the fact that they verify everything is authentic. | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 36 | 1 | 4 | 2 | 12 | | | | 0 | | 1 | 0 | |
| 162 | Because I love shoes | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | | 0 | 2 | 20 | 2 | 4 | 1 | 21 | | | | 0 | | 0 | 0 | |
| 163 | I've ordered from here before, because the site is clean, neat, and easy to view | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 61 | 2 | 3 | 3 | 23 | | | | 1 | | 0 | 0 | | 1 |
| 164 | and easy to view | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | | 1 | 2 | 23 | 1 | 3 | 1 | 11 | | | | 0 | | 0 | 0 | | 1 |
| 165 | Great deals and good graphics | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 38 | 2 | 2 | 2 | 22 | | | | 0 | | 0 | 0 | 1 | |
| 166 | This website is smooth and easy to scroll, find out my prefered sneakers is also easier. | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 39 | 1 | 4 | 2 | 12 | | | | 0 | | 1 | 0 | |
| 167 | The reason I chose a 5 out of 7 is because the website can be very dangerous at times from what I have heard. It has great pairs of shoes at pretty good prices but there are dangers when you go to purchase a pair. They could end up not being what you ordered or the shoes could be reps and not real. These are just things that have been rumoured to have happened when shopping with Stockx. | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | | 0 | 2 | 19 | 1 | 4 | 1 | 11 | | | | 0 | | 0 | 0 | 1 |
| 168 | The website had a wide range of products and it was straight to the point no annoying adds and the products were high quality. | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 23 | 1 | 1 | 1 | 11 | | | | 0 | | 0 | 1 | 0 |
| 169 | the process is well-defined and it inspires trust and credibility in the products | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 35 | 1 | 3 | 2 | 12 | | | 1 | 0 | | 0 | 0 | |
| 170 | Great price and the high quality shoes | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 32 | 1 | 4 | 1 | 11 | 1 | | | 0 | | 1 | 0 | 0 |
| 171 | The quality product meet the expectations. | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 41 | 1 | 2 | 2 | 12 | 1 | | | 0 | | 0 | 0 | 1 |
| 172 | This website offers the types of sneakers I would likely purchase. Also this website looks clean and has an easy to use interface. It looks easy to find the sneakers I would be shopping for. | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | | 0 | 2 | 25 | 1 | 4 | 1 | 11 | | | | 0 | | 0 | 0 | 1 |
| 173 | I believe the likelihood of me using this website to purchase a pair of sneakers would be 7 on the 7-point scale due to the user-friendly interface, the wide selection of products and styles, the competitive pricing, and the convenient shipping. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 43 | 1 | 4 | 2 | 12 | 1 | | | 0 | | 0 | 0 | |
| 174 | GOOD DATA AND EASY TO SEE THE PROCESS OF BUYING | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 30 | 1 | 3 | 1 | 11 | | | | 0 | | 0 | 0 | |
| 175 | It seems very trustworthy and very useful. | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 43 | 1 | 3 | 2 | 12 | 1 | | | 0 | | 0 | 1 | 0 |
| 176 | It has variety of brands and prices to choose from. This website is very organized and makes it look official and premium. It also has top styles and models of sneakers of the premium brand companies. | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | | 0 | 2 | 26 | 1 | 1 | 1 | 11 | | | | 0 | | 0 | 0 | 1 |
| 177 | There is a fantastic amount of quality brands. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 28 | 1 | 2 | 1 | 11 | | | | 0 | | 0 | 0 | |
| 178 | very easy to shop | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 29 | 1 | 3 | 1 | 11 | | | | 0 | | 1 | 0 | |
| 179 | Unique Design and easy to find product | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | | 0 | 2 | 42 | 1 | 4 | 2 | 12 | | | | 0 | | 0 | 0 | 1 |
| 180 | It would fit my needs well. | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 44 | 1 | 2 | 2 | 12 | | | | 0 | | 0 | 1 | 0 |

| | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM | CN | CO | CP | CQ | CR | CS | CT | CU | CV | CW | CX | CY | CZ | DA | DB | DC | DD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 181 | the presentation of the website is very unique an also valuable | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | | 2 | 28 | 1 | 1 | | 11 | | | 0 | 0 | 1 | | | |
| 182 | There seems to be a wide selection of shoe sizes for consumers to enjoy. Also the prices seem comparable to others | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 1 | 1 | 33 | 2 | 3 | 1 | 21 | | | 1 | 0 | 0 | | | |
| 183 | Because it looks like a cool web site to buy snickers | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 54 | 1 | 4 | 2 | 12 | | | 1 | 0 | 0 | | | |
| 184 | I've bought from them before and plan to again. These pages look great and are motivating to do so again. | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 1 | 1 | 45 | 1 | 2 | 2 | 12 | | | 0 | 0 | 0 | 1 | | |
| 185 | Easy to find desired products, good pricing, variety of products and variety of size | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 1 | 2 | 37 | 1 | 2 | 2 | 12 | | | 0 | 1 | 0 | 0 | | |
| 186 | its very easy to understand. | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 34 | 2 | 3 | 1 | 21 | | | 0 | 0 | 1 | 0 | | |
| 187 | because i know that there is guarented quality from this online store | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | | 1 | 1 | 22 | 1 | 4 | 1 | 11 | | | 1 | 0 | 0 | 0 | | 1 |
| 188 | It comes across as professional, has an abundance of different brands, and they make sure to emphasize that the authentication process protects me as a buyer which is important considering | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 37 | 2 | 2 | 2 | 22 | | | 0 | 0 | 0 | 0 | | |
| 189 | Because they have all of the shoe brands that I like to wear and I can also purchase multiple accessories | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | | 0 | 2 | 41 | 1 | 2 | | 12 | 1 | | 1 | 0 | 0 | 0 | | 1 |
| 190 | Becuz I feel like it would be a good place for me to go shopping | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 55 | 2 | 3 | 3 | 23 | | | 0 | 0 | 0 | 0 | | |
| 191 | I like the way they have things set up and the information it gives it makes it easy to shop | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 3 | | 0 | 2 | 35 | 1 | 3 | 2 | 12 | | | 0 | 0 | 1 | 0 | | |
| 192 | website safe and reliable | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 37 | 1 | 2 | 2 | 12 | 1 | | 0 | 1 | 0 | 0 | | |
| 193 | I like that they make me feel like they are reliable and shows their credentials. | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 18 | 2 | 3 | 1 | 21 | | | 0 | 0 | 0 | 0 | | |
| 194 | I like how easy it looks to shop. It feels smooth to navigate with good colors. | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 22 | 1 | 2 | 1 | 11 | | | 0 | 0 | 0 | 1 | | |
| 195 | because I have a great deals and also they have great shipping prices and guaranteed refund policy | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | | 2 | 36 | 1 | 2 | 2 | 12 | 1 | | 1 | 0 | 0 | 0 | | |
| 196 | It's so easy to navigate plus it gives you a bit of information on the the product you're looking for | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | | 1 | 1 | 25 | 1 | 4 | 1 | 11 | | | 0 | 0 | 0 | 0 | 1 | 1 |
| 197 | Because they are well put together an I would use them all the time. | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | | 0 | 2 | 24 | 2 | 3 | 1 | 21 | | | 0 | 0 | 0 | 0 | | |
| 198 | The advertisement showed all the sneakers I wear or interested in. | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 3 | | 0 | 2 | 33 | 1 | 1 | 1 | 11 | | | 0 | 0 | 0 | 1 | 1 |
| 199 | I like this website because this seems so relevant to me and I've purchased before here. | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 39 | 2 | 4 | 2 | 22 | | | 1 | 0 | 0 | 0 | | |
| 200 | like what it has to offer. | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | | 0 | 1 | 33 | 2 | 3 | 1 | 21 | 1 | | 0 | 0 | 0 | 0 | | |
| 201 | I am very likely, considering the fact that it has a wide variety of shoes. | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 23 | 1 | 2 | 1 | 11 | | | 0 | 1 | 0 | 0 | | |
| 202 | It is well worth a try | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 37 | 2 | 3 | 2 | 22 | | | 0 | 0 | 1 | 0 | | |
| 203 | I like the overall graphic design how it shows off the material | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 1 | 43 | 1 | 3 | 2 | 12 | | | 0 | 0 | 0 | 0 | | |

| | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM | CN | CO | CP | CQ | CR | CS | CT | CU | CV | CW | CX | CY | CZ | DA | DB | DC | DD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 204 | It's not a site that really draws me in or makes me want to shop more. There are some cool things on there, I'd look more/shop if I was bored | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 41 | 2 | 4 | 2 | 22 | | | 1 | 0 | 0 | 0 | 0 | | |
| 205 | This website feels very legitimate and makes it easy to understand the transaction process. It also seems easy to browse for products | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 32 | 1 | 1 | 1 | 11 | | | 0 | 0 | 0 | | | | |
| 206 | I've shopped from here before it was a very nice website that | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 23 | 1 | 1 | | 11 | | | 0 | 0 | 1 | 0 | | | | |
| 207 | was easy to navigate, displayed good deals and popular items. they have one of the best | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 25 | 1 | 2 | 1 | 11 | | | 1 | 0 | 0 | | | | |
| 208 | sneakers and good prices | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 42 | 1 | 3 | 2 | 12 | | | 0 | 0 | 1 | 0 | | | |
| 209 | Well, considering the fact that I have already purchased multiple pairs of sneakers from this website, it is an absolute no-brainer that I would purchase sneakers from this website going forward. The experience has been spectacular. | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 23 | 1 | 1 | 1 | 11 | | | 0 | 0 | 0 | 1 | | | |
| 210 | I' because I love StockX they sell everything | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 22 | 1 | 1 | 1 | 11 | | | 0 | 0 | 0 | | | | |
| 211 | I like the site | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | | 0 | 2 | 34 | 2 | 3 | 1 | 21 | | | 0 | 0 | 1 | | 1 | 1 | |
| 212 | I like that there is a great variety of sneakers offered. I also like that the sneakers go through a verification process to make sure they are authentic. | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 37 | 1 | 1 | 2 | 12 | | | 0 | 0 | 0 | 1 | | | |
| 213 | It was well organized and showed shoes I like | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 34 | 2 | 3 | 1 | 21 | | | 0 | 0 | 1 | 0 | | | |
| 214 | Easy to use and really efficient and cheap | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 23 | 1 | 3 | 1 | 11 | | | 0 | 0 | 0 | | | | |
| 215 | I like the layout it really shows you all the different types of styles they have in a certain shoe for example Jordan's which were shown on these pages | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 31 | 1 | 2 | 1 | 11 | | | 0 | 0 | 1 | 0 | | | |
| 216 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | | 0 | 1 | 54 | 1 | 3 | 2 | 12 | | | 1 | 0 | 0 | | | 1 |
| 217 | s. I might would be but some sneakers off this site mainly because you can bid on them and try and get the lowest price possible. | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 35 | 2 | 3 | 2 | 22 | | | 0 | 0 | 0 | 1 | | | |
| 218 | I have bought from them before and the experience was positive | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 43 | 1 | 1 | 2 | 12 | | | 0 | 1 | 0 | | | | |
| 219 | Depends on what shoes in stock | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 35 | 2 | 3 | 2 | 22 | | | 0 | 0 | 1 | 0 | | | |
| 220 | like what is offered | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 44 | 1 | 4 | 2 | 12 | 1 | | 1 | 0 | 0 | 0 | | | |
| 221 | The website has the shop look so professional and appealing | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 23 | 1 | 3 | 1 | 11 | | | 0 | 0 | 0 | 1 | | | |
| 222 | The website seems very organized and well designed. | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | | 1 | 1 | 23 | 1 | 4 | 1 | 11 | | | 0 | 0 | 1 | 0 | | | |
| 223 | The likelihood of using this site is good because the shoes are authentic | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 25 | 2 | 3 | 1 | 21 | | | 0 | 0 | 1 | | | | |
| 224 | It would have to depend on the price of the shoes if there is much I'd most likely find another site. | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 19 | 2 | 3 | 1 | 21 | | | 0 | 0 | 1 | | | 1 | 1 |
| 225 | I like how it compared the prices of a particular pair of sneakers over time | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 30 | 1 | 4 | 1 | 11 | | | 1 | 0 | 0 | | | | |
| 226 | it inspects the products before I get them | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 34 | 1 | 2 | 1 | 11 | | | 0 | 0 | 0 | | | | |

51

| BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM | CN | CO | CP | CQ | CR | CS | CT | CU | CV | CW | CX | CY | CZ | DA | DB | DC | DD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 227 I like this site and their options to buy | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | | | 2 | 36 | 2 | | 2 | 22 | | | 0 | | 1 | | 0 | |
| 228 I already shop through them and like the variety of shoes they offer a long with the prices. | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 3 | | | 2 | 25 | 1 | 2 | 1 | 11 | | | 0 | | 0 | 1 | 0 | |
| 229 I chose the number seven for my rating because i have already used these websites in the past to make a purchase and everything was simple and i was able to get my purchase within a couple of days. | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 25 | 1 | 3 | 1 | 11 | | | 0 | | 0 | 0 | 0 | |
| 230 The 100 percent verified is reassuring as a buying. As well as the letting customers see the going rate and being able to choose properly. | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | | 0 | 1 | 37 | 2 | 3 | 2 | 22 | | | 1 | | 0 | 0 | 0 | 1 |
| 231 It has an enormous amount of sneakers to choose from. They all look like they're great value as well. | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 33 | 1 | 2 | 1 | 11 | | | 0 | | 0 | 0 | 1 | |
| 232 The website looks really good. | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 27 | 2 | 2 | 1 | 21 | | | 0 | | 0 | 0 | 1 | |
| 233 I liked the price but it also had a very professional look and feel to it. | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 35 | 1 | 2 | 2 | 12 | | | 0 | | 0 | 1 | 0 | 1 |
| 234 I have used it before and i plan on using it again. | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 27 | 1 | 3 | 1 | 11 | | | 0 | | 0 | 0 | 1 | 0 |
| 235 Everything is authentic | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | | 0 | 2 | 44 | 2 | 3 | 2 | 22 | | | 0 | | 0 | 0 | 0 | |
| 236 The website looked very clean and appealing and I liked a lot of the products shown on the front page | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 30 | 1 | 2 | 1 | 11 | 1 | | 0 | | 0 | 0 | 0 | |
| 237 it's a huge marketplace that allows you to find ANY shoe, or item, that you want. it allows you to bid so you do not feel inclined to pay full price. it also comes with verification | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 3 | | 1 | 2 | 23 | 1 | 3 | 1 | 11 | | | 0 | | 1 | 0 | 0 | |
| 238 Because StockX is a reliable site due to all the authentication processes | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 22 | 1 | 2 | 1 | 11 | | | 0 | | 0 | 0 | 1 | |
| 239 I brought a pair of authentic shoes from here before and I trust I'll get the same quality when I shop again. | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 33 | 2 | 3 | 1 | 21 | | | 0 | | 0 | 1 | 0 | |
| 240 Looks easy to use | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | | 0 | 2 | 34 | 1 | 1 | 1 | 11 | | | 0 | | 0 | 0 | 1 | 1 |
| 241 I have purchased shoes from this site before , they are a good site and I trust them if they inspect their products correctly, until I see otherwise I will order from them | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | | 0 | 2 | 23 | 2 | 3 | 1 | 21 | | | 0 | | 0 | 0 | 0 | 1 |
| 242 I use stock x and am likely to use them should they have a pair of sneakers I'm looking for | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 36 | 1 | 2 | 2 | 12 | | | 0 | | 0 | 0 | 0 | 1 |
| 243 Very nice page layout. Easy to follow | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | | 0 | 1 | 42 | 1 | 2 | 2 | 12 | 1 | | 0 | | 0 | 1 | 1 | 1 |
| 244 I can find the type of shoes I like on this website. | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 46 | 1 | 3 | 2 | 12 | | | 0 | | 0 | 0 | 0 | |
| 245 Because they're selling premium products. | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 32 | 2 | 2 | 1 | 21 | | | 0 | | 0 | 0 | 1 | |
| 246 I am familiar with this website and have purchased products from them before. Their service is unparalleled compared to other sites. I appreciate the variety of brands and sneakers they offer, and their commitment to providing high-quality service. | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 42 | 1 | 4 | 2 | 12 | | | 0 | | 0 | 0 | 0 | |
| 247 I liked the style of it and everything looks organized. | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 39 | 1 | 3 | 2 | 12 | | | 0 | | 0 | 1 | 0 | |

| | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM | CN | CO | CP | CQ | CR | CS | CT | CU | CV | CW | CX | CY | CZ | DA | DB | DC | DD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 248 | Because I have shopped on the site before. | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 34 | 1 | 3 | 1 | 11 | | | 0 | 1 | 0 | 0 | | |
| 249 | I like the pictures and thelayout | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 43 | 2 | 3 | 1 | 22 | 1 | 1 | 0 | 1 | 0 | 0 | | |
| 250 | I'm very likely because I actually like these types of shoes by Nike. | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 25 | 1 | 3 | 1 | 21 | 1 | | 1 | 0 | 0 | 0 | 1 | |
| 251 | Because the shoes are authentic and real | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | | 0 | 1 | 31 | 1 | 3 | 1 | 11 | | | 0 | 0 | 0 | 1 | | |
| 252 | I like their website format and the fact you can not only just buy them with the specific price but u can also bid them making it more of a deal | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | | 0 | 1 | 27 | 2 | 4 | 1 | 21 | 1 | | 0 | 1 | 0 | 0 | | |
| 253 | The website seems pretty much easy to use | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | | 2 | 2 | 22 | 1 | 3 | 1 | 11 | 1 | | 0 | 0 | 0 | 1 | | |
| 254 | because i feel like the site its trustworthy and has good collectibles | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | | 0 | 1 | 31 | 1 | 3 | 1 | 11 | | 0 | 0 | 1 | 0 | 0 | | |
| 255 | This website seems easy to work. | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | | 0 | 1 | 20 | 2 | 4 | 1 | 21 | | 0 | 0 | 1 | 0 | 0 | | |
| 256 | Gives lots of details and price history of all products. | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | | 0 | 2 | 31 | 1 | 3 | 1 | 11 | | 0 | 0 | 0 | 0 | 1 | | 1 |
| 257 | I have used it before and I love the info from this | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | | 1 | 2 | 36 | 2 | 3 | 2 | 22 | | | 0 | 1 | 0 | 0 | | |
| 258 | Great inventory and personalized custom shoes | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | | 0 | 2 | 37 | 1 | 3 | 2 | 12 | | | 1 | 0 | 0 | 0 | | |
| 259 | The website has every necessity a shoestore has | | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | Stockx is getting sued for fake/ counterfeit shoes | 0 | 2 | 22 | 1 | 2 | 1 | 11 | | | 1 | 0 | 0 | 0 | 0 | 1 |
| 260 | Site is easy to use and has a format I am familiar with. The styles featured were ones I would purchase. | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | Selling counterfeit nike | 0 | 2 | 34 | 2 | 3 | 1 | 21 | | | 0 | 1 | 0 | 0 | | 1 |
| 261 | I trust stockx as a platform based on the information provided | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | | 0 | 1 | 29 | 1 | 3 | 1 | 11 | | 0 | 0 | 1 | 0 | 0 | | |
| 262 | Everything on the website is organized in a way where you can easily find what you want. I also like that they guarantee authenticity so you don't have to worry about buying fake products. | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 26 | 2 | 4 | 1 | 21 | | | 0 | 0 | 0 | 1 | | |
| 263 | StockX has always been pretty thorough in my opinion. I already trusted them prior to this | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | | 1 | 2 | 40 | 1 | 4 | 2 | 12 | | 0 | 0 | 0 | 0 | 1 | | |
| 264 | It would all depend on the price of the item and shipping costs | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | | 0 | 1 | 41 | 1 | 2 | 2 | 12 | | 0 | 0 | 0 | 0 | 1 | | |
| 265 | I like the fact that they're authentic and the actual verification is authentic on the site | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | | 0 | 1 | 43 | 1 | 3 | 2 | 12 | | 1 | 0 | 0 | 0 | 0 | | |
| 266 | I love all the shoe styles that they offer. | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | | 0 | 1 | 27 | 2 | 2 | 1 | 21 | | | 1 | 0 | 0 | 0 | | 1 |
| 267 | I have purchased from this site before. | | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | | 0 | 1 | 27 | 2 | 3 | 1 | 21 | | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 268 | I like the appeal and the ease of finding what you want however the finder fee is high | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | | 0 | 2 | 25 | 2 | 1 | 1 | 21 | | | 0 | 0 | 1 | 0 | | |
| 269 | seems legit but how do I know they aren't reps | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | | 0 | 1 | 22 | 1 | 3 | 1 | 11 | | 0 | 0 | 0 | 0 | 1 | | |
| 270 | because stockX has a WIDE VARIETY of different sneakers. | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | | 0 | 1 | 32 | 1 | 4 | 1 | 11 | | | 0 | 0 | 1 | 0 | 1 | |

53

| | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM | CN | CO | CP | CQ | CR | CS | CT | CU | CV | CW | CX | CY | CZ | DA | DB | DC | DD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 271 | I have used StockX in the past and had a good experience. They also have a very wide variety of sneakers and apparel that I am interested in. | 0 | | 0 | 0 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | | 0 | 1 | 25 | 2 | 4 | 1 | | 21 | | | 0 | | 1 | 0 | | 0 | | | 1 |
| 272 | Prices | 0 | | 0 | 0 | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | Fake shoes were being sold | 0 | 2 | 29 | 2 | 3 | 1 | | 21 | | | 0 | | 0 | 0 | | 1 | | | 1 |
| 273 | I use stock x and it's a trusted site. | 0 | | 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 25 | 2 | 3 | 1 | | 21 | | | 1 | | 0 | 0 | | 0 |
| 274 | I think I can find some good deals there, besides my favorite brands are also there | 0 | | 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 41 | 1 | 3 | 2 | | 12 | | | 0 | | 0 | 1 | | 0 |
| 275 | I saw some good prices and want to check it out better | 0 | | 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 53 | 2 | 1 | 2 | | 22 | | | 0 | | 0 | 0 | | 1 |
| 276 | I love this style and I love wearing sneakers myself. | 0 | | 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 3 | | 1 | 1 | 29 | 2 | 1 | 1 | | 21 | | 1 | 1 | | 0 | 0 | | 0 | | | 1 |
| 277 | Reliable sellers, goods properly packaged and delivered, to ensure smooth sales communication channels and perfect after-sales service. | 0 | | 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | | 1 | 2 | 32 | 2 | 3 | 1 | | 21 | | 1 | 1 | | 0 | 0 | | 0 | | | 1 |
| 278 | For authenticity, StockX uses its authenticator to ensure that all products on its shelves are properly sourced and sold as genuine. | 0 | | 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 1 | 2 | 39 | 2 | 2 | 2 | | 22 | | 1 | 0 | | 1 | 0 | | 0 |
| 279 | Trade protection, StockX offers a variety of payment options, deducting money to buyers before confirming a trade, to ensure security and peace of mind. | 0 | | 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 36 | 2 | 2 | 2 | | 22 | | 1 | 1 | | 0 | 0 | | 0 |
| 280 | Good customer experience, StockX has open community activities, offers tutorials and resource support, and provides professionals to help me have a smooth experience. | 0 | | 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 28 | 2 | 3 | 1 | | 21 | | 1 | 0 | | 0 | 0 | | 0 |
| 281 | Convenient online shopping, you can shop on the website at any time without having to visit the store in person or contact the seller online. It also provides online payment and fast international logistics. | 0 | | 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 38 | 2 | 3 | 2 | | 22 | | 1 | 0 | | 0 | 1 | | 1 |
| 282 | Due to the auction mechanism, the market price is transparent and fair, avoiding the problem | 0 | | 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 38 | 2 | 2 | 2 | | 22 | | 1 | 0 | | 0 | 1 | | 0 |
| 283 | It's a very clean looking webpage with reliable back sources. | 0 | | 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 28 | 1 | 4 | 1 | | 11 | | 1 | 0 | | 0 | 0 | | 0 |
| 284 | I like that it shows the price over time | 0 | | 0 | 0 | 0 | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | | 0 | 2 | 35 | 1 | 1 | 2 | | 12 | | | 0 | | 0 | 1 | | 0 | | | 1 |
| 285 | Very nice stuff and great price | 0 | | 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 36 | 1 | 3 | 2 | | 12 | | | 0 | | 1 | 0 | | 0 |
| 286 | Price of shoes | 0 | | 0 | 0 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 18 | 2 | 3 | 1 | | 21 | | | 0 | | 0 | 1 | | 1 |
| 287 | Because I love this website | 0 | | 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 37 | 1 | 1 | 2 | | 12 | | | 0 | | 0 | 0 | | 1 |
| 288 | I like that they verify authenticity for added peace of mind | 0 | | 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 50 | 2 | 1 | 2 | | 22 | | 1 | 0 | | 0 | 0 | | 0 |
| 289 | I've shopped this website numerous of times. The pictures are clear and of the accurate items, websites east to navigate, shows market trends for different shoes, have a wide variety, they're always in stock. | 0 | | 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 26 | 2 | 3 | 1 | | 21 | | 1 | 0 | | 0 | 0 | | 0 |

| | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM | CN | CO | CP | CQ | CR | CS | CT | CU | CV | CW | CX | CY | CZ | DA | DB | DC | DD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | Suing for selling fake sneakers | | | | | | | | | | | | | | | |
| 290 | Offers a variety of shoes, however sometimes sells reps. | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 20 | 2 | 3 | 1 | 21 | | | 0 | 0 | 0 | 0 | 1 | |
| 291 | I love it | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 28 | 1 | 3 | 1 | 11 | | 1 | 0 | 0 | 1 | 0 | 0 | |
| 292 | its ok to look at but do you have an app | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 1 | 2 | 30 | 1 | 3 | 1 | 11 | | | 1 | 0 | 0 | 0 | 1 | | |
| 293 | because it has the promise that everything is inspected, the prices are close to the original and it seems like the sneaker would be high quality and like you purchased them from the direct website | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 22 | 2 | 3 | 1 | 21 | | | 0 | 1 | 0 | 0 | 0 | |
| 294 | It matches the process I'm most comfortable with. So I'd just have to find something I liked in my size. | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 47 | 2 | 4 | 2 | 22 | | | 0 | 1 | 0 | 0 | 0 | |
| 295 | I like the aesthetic of the website | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 19 | 2 | 3 | 1 | 21 | | | 0 | 1 | 0 | 0 | 0 | |
| 296 | good quality and looks nice, but would depend on the prices and the money i had! | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 38 | 1 | 1 | 2 | 12 | | | 0 | 0 | 0 | 0 | 1 | |
| 297 | I remember when stockX was a chaotic mess and now the whole new revamp and it's easy to navigate | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 1 | 1 | 26 | 2 | 2 | 1 | 21 | | | 0 | 0 | 0 | 0 | 1 | |
| 298 | it is authenticated and allows you to bid and get a lower price | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 21 | 2 | 3 | 1 | 21 | | | 0 | 0 | 1 | 0 | 0 | |
| 299 | This page looks inviting as well as reliable. These prices also look fair and reasonable. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 1 | 1 | 23 | 1 | 3 | 1 | 11 | | | 1 | 0 | 0 | 0 | 0 | 1 |
| 300 | It is a great website to buy and sell products. The website is trustworthy and products are authenticated. I can bid my own price, and search the hottest new styles. I can shop with peace of mind. | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | | 0 | 1 | 39 | 2 | 1 | 2 | 22 | | | 0 | 0 | 0 | 0 | 0 | 1 |
| 301 | I love shoes and have not heard of this place until now, seems to have a lot of sneaker options for prices that you can mostly choose. | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | | 0 | 2 | 29 | 2 | 3 | 1 | 21 | | | 0 | 0 | 0 | 0 | 0 | |
| 302 | The whole interface of the site is very attractive and makes me want to purchase many items that I otherwise wouldn't. | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 26 | 1 | 4 | 1 | 11 | | | 1 | 0 | 0 | 0 | 0 | |
| 303 | It seems like a very reputable company that offers great sneakers, verifies the products sold on its website and is overall trustworthy and a great place to shop. | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 24 | 1 | 3 | 1 | 11 | | | 0 | 1 | 0 | 0 | 0 | |
| 304 | Ive bought from here before legit alot of fees but legit | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | | 0 | 2 | 23 | 1 | 2 | 1 | 11 | | | 0 | 0 | 0 | 1 | 1 | |
| 305 | Excellent visuals | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 1 | 1 | 36 | 2 | 3 | 2 | 22 | | | 0 | 0 | 0 | 1 | 0 | |
| 306 | It looks valid. | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 23 | 2 | 3 | 1 | 21 | | | 1 | 0 | 0 | 0 | 1 | |
| 307 | I like the way the pages were displayed. It really caught my eye and attracted my attention towards the shoes that were shown. | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 3 | | 1 | 1 | 20 | 2 | 3 | 1 | 21 | | | 0 | 0 | 0 | 0 | 0 | 1 |
| 308 | I trust the site to give me rare shoes | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 36 | 1 | 3 | 2 | 12 | | | 0 | 0 | 1 | 0 | 0 | |
| 309 | The website is very clear about the purchase process and business philosophy. The website is clean and visually appealing. | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 2 | 2 | 31 | 2 | 4 | 1 | 21 | | | 0 | 1 | 0 | 0 | 0 | |

| | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM | CN | CO | CP | CQ | CR | CS | CT | CU | CV | CW | CX | CY | CZ | DA | DB | DC | DD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 310 | Good design graphics and details | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 1 | 34 | 1 | 2 | 1 | 21 | 1 | | 1 | | 1 | 0 | 0 | |
| 311 | I think this website is legitimate and I might be able to find a good deal | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | | 0 | 2 | 42 | 2 | 2 | 2 | 22 | | | | | 0 | 0 | 1 |
| 312 | Looks responsive and straightforward | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 46 | 1 | 3 | 2 | 12 | 1 | | 0 | 0 | 1 | | | |
| 313 | The shoes looked great and the verification process made me feel secure. | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 1 | 2 | 43 | 2 | 3 | 2 | 22 | | | | 0 | 1 | 0 | | | |
| 314 | The wonderful and easy browsing method | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 3 | | 1 | 2 | 37 | 1 | 1 | 2 | 12 | | | | 0 | 1 | 0 | | | | |
| 315 | They have a large selection | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | | 0 | 1 | 34 | 1 | 1 | 1 | 11 | | | 0 | 1 | 0 | | | | |
| 316 | Prices are too high | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | | 0 | 1 | 43 | 2 | 3 | 2 | 22 | | | 1 | 0 | 0 | | | 1 | |
| 317 | The lay out of the website is fairly easy and straightforward. I find it easy to understand and I like their deals | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | | 0 | 2 | 32 | 1 | 3 | 1 | 11 | 1 | | 0 | 0 | 0 | 1 | | | 1 |
| 318 | Looks like what it would get what you are paying for | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 28 | 1 | 3 | 1 | 11 | | | 0 | 0 | 0 | | | | |
| 319 | I liked everything about it the only thing I couldn't see was how in depth the filter system goes. | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 2 | | 0 | 2 | 20 | 1 | 2 | 1 | 11 | | | 1 | 0 | 0 | 0 | 1 | 1 | |
| 320 | seems to have a wide variety of sneaker choices | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | | 0 | 2 | 33 | 2 | 3 | 1 | 21 | | | 0 | 0 | 0 | | | | 1 |
| 321 | I like using this websites because it is first BRANDNEW except a limited number of luxury items which must be pre-owned excellent condition., it is easy,safe and trustworthy. | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 2 | | 0 | 1 | 31 | 2 | 4 | 1 | 21 | | | | 0 | 0 | | | 1 |
| 322 | Ease of navigation with clear well detailed contents and information. | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 37 | 2 | 3 | 2 | 22 | | | 0 | 0 | 1 | | | | |
| 323 | The website looks easy to use and I love the concept of it | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 3 | | 0 | 2 | 43 | 1 | 4 | 2 | 12 | | | 1 | 0 | 0 | | | | |
| 324 | It is a trusted reseller website or app for sneaker lovers and other items trending. | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 21 | 1 | 4 | 1 | 11 | | | 1 | 0 | 0 | | | | |
| 325 | Easy to navigate and looks professional. | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 37 | 1 | 4 | 2 | 12 | 1 | | 0 | 0 | 1 | 0 | | | |
| 326 | It is very clean and professional. It is also a trusted website. | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 20 | 1 | 2 | 1 | 11 | | | 0 | 0 | 1 | 0 | | | |
| 327 | Great selection, very clear on their process. Great images | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 43 | 1 | 4 | 2 | 12 | | | 0 | 0 | 0 | 1 | | | |
| 328 | I have used it in the past and I love this site | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 47 | 2 | 3 | 2 | 22 | | | 0 | 0 | 1 | 0 | | | |
| 329 | It looks like a legit site and it has a good variety | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | | 0 | 2 | 36 | 2 | 3 | 2 | 22 | | | 0 | 1 | 0 | 0 | 1 | | |
| 330 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | They are being sued | 0 | 2 | 33 | 1 | 4 | 1 | 11 | 1 | 0 | 0 | 0 | 1 | | | |
| 331 | Great layout for me to view all shoes | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 36 | 1 | 2 | 2 | 12 | | | 0 | 0 | 1 | 0 | | | |
| 332 | Because it has the best options | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | For selling fake sneakers | 0 | 2 | 21 | 1 | 4 | 1 | 11 | | | 0 | 0 | 0 | 1 | | | |
| 333 | I think it has good quality control features and stylistic elements. I am a bit hesitant on the price of goods though. | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 20 | 1 | 1 | 1 | 11 | | | 0 | 0 | 1 | 0 | | | |
| 334 | The website is easy to navigate | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | | 0 | 1 | 27 | 2 | 3 | 1 | 21 | | | 0 | 0 | 0 | 1 | | | |
| 335 | I've had positive experiences with this website, they're just very expensive | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 41 | 2 | 3 | 2 | 22 | | | 0 | 0 | 1 | 0 | | | |

| | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM | CN | CO | CP | CQ | CR | CS | CT | CU | CV | CW | CX | CY | CZ | DA | DB | DC | DD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 336 | the user interface is definitely friendly and looks to be easy to use | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | | | | | 28 | 1 | 3 | 1 | | 11 | | 1 | 0 | 0 | 0 | 1 | | 1 |
| 337 | The site is very organized and clean. It seems easy to navigate and I would find what I am looking for quickly. | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | | 0 | 2 | 30 | 2 | 1 | | 21 | | | | 0 | 1 | 0 | 1 | | |
| 338 | Clean website design is inviting. Prior purchases that have gone great. Trustworthy based on reviews online. | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 1 | 2 | 19 | 1 | 4 | 1 | 11 | | | 0 | 0 | 0 | 1 | | | |
| 339 | I have ordered shoes on the website before. It is very reliable. | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | | 0 | 1 | 22 | 2 | 3 | 1 | 21 | | | 0 | 0 | 0 | 1 | 0 | | |
| 340 | Very clear | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 28 | 1 | 3 | 1 | 11 | | | | 0 | 0 | | | | |
| 341 | Because they authenticate sneakers that are difficult to find | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 1 | 42 | 1 | 1 | 2 | 12 | | 1 | 1 | 0 | 0 | 1 | | |
| 342 | Cause im familiar with the site,and they're authorized,they have a great selection of shoes at a great price,and I like tha way the site is setup | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 1 | 44 | 1 | 3 | 2 | 12 | | | 0 | 0 | 1 | |
| 343 | I love buying from this site because I can trust everything is legit and not fake. Also it's simple to use | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 1 | 32 | 1 | 3 | 1 | 11 | | | 0 | 0 | 0 | |
| 344 | Because the quality of the site is really high | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 2 | 31 | 1 | 4 | 1 | 11 | | | 0 | 1 | 0 | |
| 345 | I love how the shoes look | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 2 | 31 | 1 | 1 | 1 | 11 | 1 | | 0 | 1 | 0 | 1 |
| 346 | would be very likely to do it and purchase sneakers | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 1 | 23 | 1 | 3 | 1 | 11 | | | 0 | 0 | 0 | |
| 347 | I think the website looks very professional and seems ligit. | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 1 | 33 | 1 | 4 | 1 | 11 | 1 | | 0 | 1 | 0 | |
| 348 | The shoes are difficult to come by. | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 2 | 32 | 1 | 2 | 1 | 11 | | | 1 | 0 | 0 | |
| 349 | Great display of a variety of shoes while showing the price. Good graphics. | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | | 2 | 25 | 2 | 1 | 1 | 21 | | | 0 | 0 | 0 | | 1 |
| 350 | The products are stylish and the web design is engaging | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 2 | 26 | 1 | 1 | 1 | 11 | | | 0 | 1 | 0 | |
| 351 | It's a great website. | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 1 | 30 | 2 | 3 | 1 | 21 | | | 0 | 0 | 1 | |
| 352 | I have purchased shoes on this site before and my boyfriend who is an avid collector uses the site as well. It's well designed, user friendly and visually pleasing. Its exciting, I want to see new items | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 2 | 31 | 2 | 4 | 1 | 21 | | | 0 | 0 | 0 | |
| 353 | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 2 | 27 | 2 | 3 | 1 | 21 | | | 0 | 0 | 0 | |
| 354 | I think the site looks very reliable and high quality and it looks authentic | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 1 | 28 | 2 | 1 | 1 | 21 | | | 0 | 0 | 0 | |
| 355 | It has good layout and overall easy and quick process | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 2 | 31 | 1 | 1 | 1 | 11 | 1 | | 0 | 0 | 0 | |
| 356 | I have used them before to get a pair of Jordan's, very reliable and great customer service | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | | 2 | 22 | 2 | 3 | 1 | 21 | | | 0 | 0 | 0 | | 1 |
| 357 | The layout and the products | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 2 | 31 | 1 | 3 | 1 | 11 | | | 0 | 0 | 0 | |
| 358 | Because it's user friendly | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 2 | 35 | 1 | 4 | 2 | 12 | | | 0 | 0 | 1 | |
| 359 | They look like they have good products for good prices | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 1 | 30 | 1 | 1 | 1 | 11 | | | 0 | 0 | 0 | |
| 360 | They give detailed payment instructions. Plus, they're website looks easy to navigate. | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | | 2 | 29 | 2 | 3 | 1 | 21 | 1 | | 0 | 0 | 0 | | 1 |
| 361 | It's organized and easy to use | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | | 2 | 31 | 1 | 1 | 1 | 11 | | | 0 | 0 | 1 | 1 |
| 362 | they are very well organized and have mentioned a few ways that the site isgood | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 2 | 24 | 2 | 3 | 1 | 21 | | | 0 | 0 | 0 | |
| 363 | they are new and authentic. Plus you can both buy and sell. | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 1 | 46 | 1 | 3 | 2 | 12 | | | 0 | 0 | 0 | |
| 364 | Organized nicely | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 2 | 30 | 2 | 3 | 1 | 21 | | | 0 | 0 | 1 | |

57

| | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM | CN | CO | CP | CQ | CR | CS | CT | CU | CV | CW | CX | CY | CZ | DA | DB | DC | DD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 365 | I've ordered form stock a before and i love everything about it | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | | 1 | 2 | 23 | 2 | 4 | 1 | 21 | | | 0 | 1 | 0 | 0 | | 1 |
| 366 | it very detailed | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 25 | 2 | 3 | 1 | 21 | | | 0 | 0 | 0 | 1 | 0 | |
| 367 | all of the stuff on here looks dope | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 22 | 1 | 3 | 1 | 11 | | | 1 | 0 | 0 | 0 | 0 | |
| 368 | The website has good prices and they let me know if the sneakers are real | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 25 | 1 | 3 | 1 | 11 | | | 0 | 0 | 0 | 0 | 0 | 1 |
| 369 | Because of the variety and authenticity of the very rare sneakers sold on this web site | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | | 0 | 1 | 37 | 1 | 3 | 2 | 12 | | | 1 | 0 | 0 | 0 | 0 | 1 |
| 370 | Good price and easy to shop and very unique brand | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 31 | 2 | 3 | 1 | 21 | | | 0 | 0 | 0 | 1 | 0 | |
| 371 | Because I do like the website personally but from what I have heard they have had some cases where they have been caught selling fake shoes and I don't know if I'm willing to take that risk | From what I've heard there have been cases of people that have been receiving fake shoes. Shoes that were manufactured by someone else other than the normal company. | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | | 0 | 2 | 19 | 2 | 3 | 1 | 21 | | | 0 | 0 | 0 | 0 | 0 | 1 |
| 372 | I have bought sneakers form this comapny many times in the past. As well as electronics and collectibles. I love this site and swear by this site. | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 27 | 1 | 3 | 1 | 11 | | 1 | 0 | 0 | 0 | 1 | 0 | |
| 373 | I've already used it they have a good delivery time and their prices are always good | | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | | 0 | 1 | 23 | 2 | 4 | 1 | 21 | | | 0 | 0 | 1 | 0 | 1 | 1 |
| 374 | The website looks very authentic and describes in detail how they check the products, making sure that they are authentic and never used. I have also purchased from this website at the recommendation of others. | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 19 | 2 | 3 | 1 | 21 | | | 0 | 0 | 0 | 0 | 0 | |
| 375 | The website seems very legit. I've seen the site before. I trust them. | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 22 | 2 | 3 | 1 | 21 | | | 0 | 0 | 0 | 0 | 0 | 1 |
| 376 | I like how the products are presented and I like how the layout of the page is. It's easy to understand | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 39 | 2 | 3 | 2 | 22 | | | 0 | 0 | 0 | 0 | 0 | |
| 377 | Because I don't wear a lot of sneakers, but when I do decide to buy some I know where to look first. | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | | 0 | 1 | 18 | 2 | 3 | 1 | 21 | | | 0 | 0 | 1 | 0 | 0 | |

| # | BW | CN | CO | CP | CQ | CR | CS | CT | CU | CV |
|---|---|---|---|---|---|---|---|---|---|---|
| 378 | I don't really use third arty websites but I'm open to using it | 0 | 2 | 0 | 2 | 23 | 1 | 1 | 1 | 11 |
| 379 | Already shopped before | 0 | 3 | 0 | 1 | 34 | 1 | 1 | 1 | 11 |
| 380 | I like them | 1 | 2 | 0 | 2 | 32 | 1 | 2 | 1 | 11 |
| 381 | Because of previous experience and knowing my product will be a genuine item | 0 | 2 | 0 | 2 | 46 | 1 | 3 | 2 | 12 |
| 382 | StockX looks like they take several steps to verify products, and are serious about it. | 0 | 2 | 1 | 1 | 25 | 1 | 1 | 1 | 11 |
| 383 | Can let me see the product clearly | 0 | 2 | 0 | 1 | 32 | 2 | 3 | 1 | 21 |
| 384 | Because I've had a good previous experience with this company. | 0 | 2 | 0 | 2 | 26 | 2 | 3 | 1 | 21 |
| 385 | Product detailed,novel styles | 0 | 2 | 0 | 2 | 30 | 1 | 3 | 1 | 11 |
| 386 | The website is clearly described | 0 | 2 | 0 | 1 | 45 | 1 | 3 | 2 | 12 |
| 387 | High -quality shoes, web pages are clear | 0 | 2 | 0 | 1 | 33 | 1 | 1 | 1 | 11 |
| 388 | All kinds of products | 0 | 2 | 0 | 1 | 32 | 1 | 3 | 1 | 11 |
| 389 | Very stylish website design | 0 | 2 | 0 | 2 | 30 | 1 | 1 | 1 | 11 |
| 390 | The information provided by the website is very comprehensive | 0 | 2 | 0 | 1 | 21 | 2 | 3 | 1 | 21 |
| 391 | I like the design of the website | 0 | 2 | 0 | 1 | 42 | 1 | 3 | 2 | 12 |
| 392 | The color design of the website is very attractive to me | 0 | 2 | 0 | 2 | 40 | 2 | 4 | 2 | 22 |
| 393 | Because there's actually some really good prices and they are guaranteed to be great even though their second hand and I really do trust some of these websites so I'd be extremely likely to use it | 0 | 2 | 0 | 1 | 32 | 1 | 1 | 1 | 11 |
| 394 | I like the site but I know everything on there isnt authentic. | 0 | 2 | 0 | 1 | 26 | 2 | 3 | 1 | 21 |
| 395 | Big selection and authentic guarantee | 0 | 2 | 0 | 1 | 41 | 1 | 3 | 2 | 12 |
| 396 | | I am not really sure | 1 | | 2 | 28 | 1 | 3 | 1 | 11 |
| 397 | The amount of information that they provide really makes me believe that I am buying genuine shoes. I love the site | 0 | 2 | 0 | 2 | 48 | 1 | 4 | 2 | 12 |
| 398 | | 0 | 2 | 0 | 2 | 43 | 1 | 4 | 2 | 12 |
| 399 | Awesome selection of shows, authenticated, fair prices unique | 0 | 2 | 0 | 2 | 48 | 1 | 4 | 2 | 12 |
| 400 | It is easy to navigate, and they have premium stylish products | 0 | 2 | 0 | 2 | 33 | 1 | 3 | 1 | 11 |
| 401 | I like the way they are arranged which make it easy to see all the shoes available and love the stylish designs as well. | 0 | 2 | 0 | 1 | 39 | 1 | 3 | 2 | 12 |
| 402 | | 0 | 2 | 0 | 1 | 52 | 1 | 4 | 2 | 12 |
| 403 | I like this website because they have clearly researched every part of buying or selling shoes. The process is clearly displayed on the relevant webpage. The shopping inventory has great pictures that would make it easy to find what I wanted. | 0 | 2 | 0 | 2 | 37 | 1 | 4 | 2 | 12 |

| | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM | CN | CO | CP | CQ | CR | CS | CT | CU | CV | CW | CX | CY | CZ | DA | DB | DC | DD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 404 | I would use this site to purchase my sneakers because it is very trusted and I have experience with it. StockX is very professional when it comes to buying or selling your sneakers. Authentication through the website is a big plus, especially in todays world. | | 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | | 1 | 2 | 23 | 1 | 1 | 1 | 11 | | | 0 | | 1 | 0 | 0 | | 1 |
| 405 | I am neither likely nor unlikely to use this website to purchase a pair of sneakers because I don't know if I would want to purchase any of the shoes that they sell on their website based on the shoes I saw on the webpages I looked at. I would want to review the website more on my own time to see if they have any more shoes on their website that I can browse from and possibly purchase if I am interested in buying them which is why I selected "neither likely nor unlikely" for this option | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 25 | 1 | 2 | 1 | 11 | 1 | | 0 | | 1 | 0 | 0 | | |
| 406 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | | 0 | 1 | 40 | 2 | 3 | 2 | 22 | | | 1 | | 0 | 0 | 1 | | |
| 407 | I liked the pricing | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | | 0 | 2 | 36 | 1 | 1 | 2 | 12 | | | 0 | | 0 | 0 | 0 | | 1 |
| 408 | I really like the clear and clean layout of the site. I also like the fact that I can confidently buy a pair of pre-owned sneakers that are backed up with authenticity. | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 42 | 1 | 2 | 2 | 12 | | | 0 | | 0 | 0 | 1 | | |
| 409 | I already use it | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 18 | 1 | 1 | 1 | 11 | | | 0 | | 0 | 0 | 1 | | |
| 410 | I've bought from this website before and my dunks came in GREAT condition! I loved them and their customer service is top-tier fr. | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | It was a lawsuit from Nike against StockX for selling fake shoes. | 0 | 1 | 30 | 2 | 1 | 1 | 21 | | | 0 | | 1 | 0 | 0 | | 1 |

Exhibit H

**Respondents' Likelihood of Using Website to Purchase Sneakers: "Future"
Purchasers Only**

| Response | Test | | Control | |
|---|---|---|---|---|
| | Count | Percent | Count | Percent |
| 1: Extremely unlikely | 2 | 6.1% | 1 | 3.1% |
| 2 | 0 | 0.0% | 0 | 0.0% |
| 3 | 2 | 6.1% | 1 | 3.1% |
| 4: Neither likely nor unlikely | 0 | 0.0% | 3 | 9.4% |
| 5 | 3 | 9.1% | 3 | 9.4% |
| 6 | 10 | 30.3% | 10 | 31.3% |
| 7: Extremely likely | 16 | 48.5% | 14 | 43.8% |
| Don't know / unsure | 0 | 0.0% | 0 | 0.0% |
| **Total Respondents** | **33** | **100.0%** | **32** | **100.0%** |

*Q2. Based on the information you reviewed, and using the scale below, how likely would you be to use this website to __purchase__ a pair of sneakers?*

Note: Respondents who indicated they previously purchased shoes from a third-party online marketplace website are removed from these calculations. On average, respondents in the Test Group reported an equally high likelihood of purchase (M = 5.91, SE = .29) compared to Control Group respondents (M = 5.91, SE = .25), t (63) = 2.00, p = .99.

Respondents who did not previously purchase from StockX or any other third-party site: Of the 29 Test Group respondents likely (5, 6, or 7) to use the website, 7 (24.1 percent) mentioned authentication, guarantees, or trusting the site, compared to 6/27 in Control Group (22.2 percent) who mentioned authentication/inspection, guarantees, or trusting the site. This is a net difference of 1.9 percent.

1

**Respondents' Likelihood of Using Website to Purchase Sneakers: Those Who Selected "thegrid.com" Removed**

| Response | Test | | Control | |
|---|---|---|---|---|
| | Count | Percent | Count | Percent |
| 1: Extremely unlikely | 1 | 0.6% | 1 | 0.5% |
| 2 | 2 | 1.2% | 1 | 0.5% |
| 3 | 3 | 1.8% | 2 | 1.1% |
| 4: Neither likely nor unlikely | 2 | 1.2% | 7 | 3.8% |
| 5 | 22 | 12.9% | 22 | 12.1% |
| 6 | 56 | 32.7% | 50 | 27.5% |
| 7: Extremely likely | 85 | 49.7% | 99 | 54.4% |
| Don't know / unsure | 0 | 0.0% | 0 | 0.0% |
| **Total Respondents** | **171** | **100.0%** | **182** | **100.0%** |

*Q2. Based on the information you reviewed, and using the scale below, how likely would you be to use this website to  purchase  a pair of sneakers?*

Note: Respondents who indicated that they have or would consider purchasing sneakers from "thegrid.com" are removed from these calculations. On average, respondents in the Test Group reported an equally high likelihood of purchase (M = 6.22, SE = .08) compared to Control Group respondents (M = 6.26, SE = .08), t (351) = 1.97, p = .67.

Respondents who did not choose the fake site (thegrid.com): Of the 163 Test Group respondents likely (5, 6, or 7) to use the website, 41 (25.2 percent) mentioned authentication, guarantees, or trusting the site, compared to 37/171 in Control Group (21.6 percent) who mentioned authentication/inspection, guarantees, or trusting the site. This is a net difference of 3.5 percent.

2

**Respondents' Likelihood of Using Website to Purchase Sneakers: Those Aware
of Litigation Removed**

| Response | Test | | Control | |
|---|---|---|---|---|
| | Count | Percent | Count | Percent |
| 1: Extremely unlikely | 2 | 1.0% | 1 | 0.5% |
| 2 | 2 | 1.0% | 1 | 0.5% |
| 3 | 3 | 1.5% | 2 | 1.1% |
| 4: Neither likely nor unlikely | 3 | 1.5% | 7 | 3.7% |
| 5 | 24 | 12.0% | 21 | 11.1% |
| 6 | 68 | 34.0% | 49 | 25.8% |
| 7: Extremely likely | 98 | 49.0% | 109 | 57.4% |
| Don't know / unsure | 0 | 0.0% | 0 | 0.0% |
| **Total Respondents** | **200** | **100.0%** | **190** | **100.0%** |

*Q2. Based on the information you reviewed, and using the scale below, how likely would you be to use
this website to __purchase__ a pair of sneakers?*

Note: Respondents who indicated that they are aware of a lawsuit involving StockX are removed from
these calculations. On average, respondents in the Test Group reported an equally high likelihood of
purchase (M = 6.21, SE = .08) compared to Control Group respondents (M = 6.31, SE = .07), t (388)
= 1.97, p = .32.

Respondents who were not familiar with the litigation: Of the 190 Test Group respondents likely (5, 6, or
7) to use the website, 45 (23.7 percent) mentioned authentication, guarantees, or trusting the site,
compared to 41/179 in Control Group (22.9 percent) who mentioned authentication/inspection,
guarantees, or trusting the site. This is a net difference of 0.8 percent.

3