# Exhibit 09



Expert Rebuttal Report of Robert L. Klein

in the matter of

Nike, Inc.

v.

StockX LLC

June 2, 2023

Applied Marketing Science, Inc.
10 Mall Road, Suite 265
Burlington, MA 01803

**Credentials of Robert L. Klein and Qualifications as an Expert**

1. I am Chairman Emeritus and Co-Founder of Applied Marketing Science, Inc. ("AMS"), a market research and consulting firm with offices in Burlington, Massachusetts.

2. I received a Bachelor of Science degree in Mechanical Engineering in 1966 from the Massachusetts Institute of Technology (MIT), in Cambridge, Massachusetts, and a Master of Science degree in 1968 from the MIT Sloan School of Management. I served as a commissioned officer in the U.S. Public Health Service from 1968 to 1970 and was stationed at the National Institutes of Health in Bethesda, Maryland.

3. I returned to the Boston area in 1970 to join three former professors in starting Management Decision Systems, Inc. (MDS). At MDS, I was Senior Vice President responsible for the development of market research models and measurement tools to forecast new product success, to measure the impact of advertising and other promotions, and to help product managers increase the profitability of their brands. In 1985, MDS had 250 employees and offices in the United States, Europe, and Asia.

4. In 1985, Information Resources, Inc. (IRI), then the fourth largest market research company in the world, acquired MDS. IRI specialized in the collection and analysis of data generated by supermarket scanners. I became Executive Vice President of IRI with responsibility for custom consulting and market research projects.

5. In 1989, I left IRI to start AMS with an MIT professor and a former client as partners. For the past 34 years, we have conducted market research on a wide range of both consumer and business products and services. I am the Chairman Emeritus of AMS, and we currently have approximately 40 employees working out of our office in suburban Boston.

6. In my market research career, I have personally designed and conducted over one thousand market research surveys primarily for non-litigation clients. I am a member of the American Association for Public Opinion Research, the Product Development and Management Association, and the Institute for Operations Research and Management Science. I have represented AMS on the Council of American Survey Research Organizations and to the International Trademark Association (INTA). For four years I was a member of INTA's Proof of Confusion Subcommittee, and for two years I was a member of INTA's Opposition & Cancellation Standards & Procedures Subcommittee.

7. My curriculum vitae, including the cases in which I have testified as an expert in the past 4 years and my publications from the last 10 years, is attached as Appendix A. AMS has billed my time in this matter at the rate of $800 per hour, and my compensation is not in any way dependent on the outcome of this case.

**Background and Assignment**

8. Nike is a company and brand whose principal business activity is the design, development, and worldwide marketing and selling of athletic footwear, apparel, equipment, accessories, and services.[1] StockX is the operator of an online resale platform for various brands of sneakers, apparel, luxury handbags, electronics, and other collectible goods.[2]

9. Some collectibles on the StockX website, including certain Nike sneakers, are available through Vault NFTs. Vault NFTs are non-fungible tokens that represent and track proof of ownership of physical products stored in a secure, climate-controlled StockX vault.[3] A Vault NFT can be sold or redeemed for the associated physical item at any time.[4]

10. Based on my review of the First Amended Complaint and Answer, it is my understanding that Nike has alleged that "StockX has knowingly used and continues to use in commerce, without Nike's permission or authorization, Nike's Asserted Marks, and/or confusingly similar marks, in connection with the sale, distribution, and advertising of its Vault NFTs."[5] StockX, in turn, asserts that Nike's claims are barred, in whole or in part, "as the acts of StockX alleged in the Amended Complaint constitute descriptive fair use and/or nominative fair use,"[6] and are protected under "the first sale doctrine permitting purchasers of lawfully trademarked goods to display, offer, and sell those goods under their original trademark."[7]

---

[1] First Amended Complaint (Case No. 22-cv-983), ¶ 28 (S.D.N.Y. 2022).

[2] First Amended Complaint (Case No. 22-cv-983), ¶ 3 (S.D.N.Y. 2022).

[3] "Collect What's Next", StockX, https://stockx.com/lp/nfts/; Defendant's Answer to Plaintiff's First Amended Complaint (Case No. 22-cv-983), p. 4-5 (S.D.N.Y. 2022).

[4] "Collect What's Next", StockX, https://stockx.com/lp/nfts/; Defendant's Answer to Plaintiff's First Amended Complaint (Case No. 22-cv-983), p. 5 (S.D.N.Y. 2022).

[5] First Amended Complaint (Case No. 22-cv-983), ¶ 125. (S.D.N.Y. 2022).

[6] Defendant's Answer to Plaintiff's First Amended Complaint (Case No. 22-cv-983) p. 38, ¶ 2 (S.D.N.Y. 2022).

[7] Defendant's Answer to Plaintiff's First Amended Complaint (Case No. 22-cv-983) p. 38, ¶ 3 (S.D.N.Y. 2022).

11. I was asked by counsel to respond to the May 5, 2023, Expert Report of Dr. Itamar Simonson, who conducted a likelihood of confusion survey on behalf of Nike. Dr. Simonson's survey generally followed the Eveready format for likelihood of confusion surveys, which asks respondents about "the source (or origin) of the presented offer/product," as well as about "affiliation and whether the source of the offer (or the company that put out the product/service) received permission from another company."[8]

12. In light of Dr. Simonson's decision to use the Eveready format, I was specifically asked to consider whether that format is appropriate and likely to produce reliable results within the context of this case – which involves a resale marketplace and specifically, the Vault NFTs, which represent ownership of resold physical sneakers. In addition, I was asked to determine whether there is a more appropriate and reliable scientific means of measuring consumer confusion, and to the extent that there is, to design and analyze a market research survey that would determine the extent of consumer confusion, if any, caused by StockX's use of photographs of Nike sneakers in connection with the sale of Vault NFTs.

13. A complete list of materials I have reviewed and considered to date in connection with this assignment is attached as Appendix B.

**Summary of Opinions**

14. The Eveready format employed by Dr. Simonson is not an appropriate approach to measure confusion, if any, stemming from StockX's Vault NFT offering. Such an approach is likely to lead respondents to (accurately) identify "Nike" as the source of the Vault NFT because Nike is the party that created, or originally offered, the underlying physical sneakers. Further, standard Eveready questions as to affiliation or approval are inappropriate in the resale context, where consumers may believe that affiliation or approval are required solely based on their lack of knowledge of the law (rather than any actionable trademark confusion), insofar as legal defenses such as first sale and fair use may apply.

15. Recognizing that an Eveready format is not appropriate in this context, I accordingly designed and analyzed my own survey to accurately measure the extent of consumer confusion, if any, caused by StockX's use of images of Nike sneakers in connection with Vault NFTs.

---

[8] Expert Report of Dr. Itamar Simonson, ¶¶ 35-36 (May 5, 2023).

4

16. Based on the results of the survey I conducted, it is my opinion to a reasonable degree of professional certainty, that potential purchasers of StockX Vault NFTs that are linked to a specific pair of Nike sneakers will not be confused by the use of an image of the sneakers (displaying the Nike "swoosh") on the page offering the Vault NFT and will not believe that the Vault NFT was created by Nike. Specifically, there was a 2.9% net difference between the percentage of Test Group respondents that answered that the NFT was created by Nike when shown a version of the Vault NFT including an image of the sneakers (25.0%), and the percentage of Control Group respondents shown a version of the Vault NFT without the image of the sneakers (22.1%). This resulting net difference of 2.9% is *de minimis* and not different from zero at any generally accepted level of statistical significance. It is my understanding, based on a review of the First Amended Complaint[9] and review of Dr. Simonson's stimuli, that Nike does not consider the Vault NFT offering without the image of Nike shoes to be infringing. Insofar as there is no meaningful difference between the Vault NFT with the image and the one without the image, there is no support for the notion that consumers would be confused by the use of the image.

17. My work is on-going. Should additional data or information become available, I may extend or revise this opinion.

**Applicability of the Eveready Format**

18. Based on a review of the StockX website, I understand that "[e]ach Vault NFT is tied to a physical product (as depicted on the NFT)."[10] The Vault NFTs on which Nike bases its claims for trademark infringement are associated with physical Nike sneakers that were initially offered by StockX, and later traded on StockX's platform – a resale marketplace. It is my understanding that confusion stemming solely from the fact that StockX is reselling Nike sneakers is neither legally relevant nor a basis for Nike's infringement claims in this case (and, in any event, my understanding of the law is that the use of the word Nike in the description of a secondary market sale of a Nike shoe is a fair use).[11] Accordingly, any responses that show that consumers believe Nike is the source of the physical sneakers associated with Vault NFTs are

---

[9] First Amended Complaint (Case No. 22-cv-983), ¶ 80 (S.D.N.Y. 2022) (comparing the Vault NFTs to a StockX paper receipt bearing the subject product name but no image of the product).

[10] "Collect What's Next", StockX, https://stockx.com/lp/nfts/.

[11] See First Amended Complaint (Case No. 22-cv-983), ¶ 127 (S.D.N.Y. 2022) (alleging that "StockX's use of Nike's Asserted Marks is likely to confuse, mislead, or deceive potential consumers, purchasers, and the general purchasing public as to the source, origin, sponsorship, or affiliation of the Vault NFTs with Nike, and is likely to cause such people to erroneously believe that StockX's Vault NFTs have been authorized, sponsored, approved, endorsed, or licensed by Nike or that StockX is in some way affiliated with Nike," but not alleging that the depictions of the many physical Nike sneakers sold through the StockX platform, separate from the Vault NFT program, infringe Nike marks).

5

irrelevant because they do not show confusion at all – Nike is the source of the underlying physical sneakers, and StockX is reselling those sneakers.

19. The standard Eveready questions – which ask consumers what company or brand "offers" the "product" at issue, and whether that company or brand has a business affiliation with, or required approval from, another company or brand – are not suitable for distinguishing between consumers who identify Nike as the source of the new Vault NFT offering because of the appearance of the NFT, or alternatively, identify Nike because they accurately believe the sneakers underlying the Vault NFTs originate from Nike.

20. As illustration, Dr. Simonson's critical source confusion question (Q340) could elicit accurate, non-confused responses from consumers who interpret the question as asking them to identify the source of the Nike SB Dunk Low Ben & Jerry's Chunky Dunky sneaker, and accurately respond "Nike." First, Dr. Simonson's survey respondents were taught that "products" means sneakers through questions like Q220 (depicted below), which told respondents they were seeing an image of "some of the products StockX offers on its website" (emphasis added), including four pairs of sneakers and no NFTs. One of those pairs of sneakers – the Nike SB Dunk Low Ben & Jerry's Chunky Dunky, which always appeared in the upper left corner of Dr. Simonson's line-up of products, was later featured in the test stimulus (as outlined below). In addition, Q225 (also depicted below), instructed Test Group respondents to "[p]lease consider now one of the shoes you just saw that is available for you to buy as a NFT" (emphasis added), further heightening the probability that respondents would focus on the sneakers when answering Dr. Simonson's source confusion question.

6

# Exhibit 1 – Simonson Survey Q220:

**(QUESTION 220)**
*{PROGRAMMING NOTE: BOTH CELLS WILL SEE FIRST THE PRODUCT LINEUP (FILE NAME: TEST & CONTROL LINE UP STIMULI). SHOW FOR 15 SECONDS BEFORE ALLOWING THE RESPONDENT TO CONTINUE.}*
Shown below are examples of products offered by StockX as NFTs or for personal use.  Please review each product and its name before proceeding.  Please evaluate these products carefully as you would if you were actually considering them as a NFT.

**{PROGRAMMING: SHOW THE PRODUCT LINEUP (15 SECONDS)}**

Below are some of the products StockX offers on its website



# Exhibit 2 – Simonson Survey Q225:

**(QUESTION 225)**
*{PROGRAMMING NOTE: SHOW THE SINGLE SHOE PAGE (IN CELL 1) (FILE NAME: I225 CELL 1 FRONT) OR THE TOKEN DESCRIPTION PAGE (IN CELL 2) (FILE NAME: I225 CELL 2 FRONT) SHOW FOR 15 SECONDS BEFORE ALLOWING THE RESPONDENT TO CONTINUE.}*

*CELL 1 (TEST) WILL SEE THE FRONT OF THE CHUNKY DUNKY NFT (FILE NAME: I225 CELL 1 FRONT). THE RESPONDENT WILL HAVE THE ABILITY TO CLICK ON THE SMALL THUMBNAIL IMAGE OF THE BACK OF THE NFT (FILE NAME: I225 CELL 1 BACK). ADD INSTRUCTION: TO CLOSE THIS WINDOW, PLEASE CLICK ON THE "X" ON THE TOP RIGHT-HAND SIDE OF THIS PAGE.*

*CELL 2 (CONTROL) WILL SEE THE FRONT OF THE CLAIM TICKET (FILE NAME: I225 CELL 2 (FRONT)). THE RESPONDENT WILL HAVE THE ABILITY TO CLICK ON THE SMALL THUMBNAIL IMAGE OF THE BACK OF THE NFT (FILE NAME: I225 CELL 2 BACK). ADD INSTRUCTION: TO CLOSE THIS WINDOW, PLEASE CLICK ON THE "X" ON THE TOP RIGHT-HAND SIDE OF THIS PAGE.*

**IF CELL 1 QUESTION TEXT SHOULD READ:**  Please consider now one of the shoes you just saw that is available for you to buy as a NFT.

Please scroll down to view the entire page.
When you are finished viewing the page, click on the "NEXT" at the bottom of the screen to continue.

When you continue to the next screens, you will need to scroll to the bottom of each screen to answer the questions.

7

21. Respondents in the Test Group were then shown a product description page associated with the StockX Vault NFT Nike SB Dunk Low Ben & Jerry's Chunky Dunky (depicted below).

**Exhibit 3 – Simonson Survey Test Image:**



22. After seeing this page, respondents were asked "[w]hich company[ies] or brand(s) offer(s) the product / NFT shown on the screen?" (Q340). If a respondent did as they were instructed and focused on the "shoes [they] just saw," which they were taught was the "product," it would have been completely accurate for that respondent to state that Nike offers the Nike SB Dunk Low Ben & Jerry's Chunky Dunky. Dr. Simonson would consider that respondent "confused" for purposes of his analysis when they were simply accurately identifying the manufacturer of the sneaker. This is a material flaw in Dr. Simonson's design that results from the application of Eveready questions in the context of a resale marketplace.

**Survey Methodology**

23. Because it is my opinion that the Eveready format is not an appropriate format given the context of this case and will lead to an inaccurate measure of confusion as explained above, I adopted a different likelihood of confusion survey methodology. This methodology is designed to separate respondents' beliefs as to the source of the underlying physical sneakers from the source of the Vault NFT.

8

24. This survey was designed in accordance with the relevant factors outlined in the Manual for Complex Litigation (4th edition) published in 2004 by the Federal Judicial Center.[12] These factors include:

- whether the population was properly chosen and defined;
- whether the sample chosen was representative of that population;
- whether the data gathered were accurately reported;
- whether the data were analyzed in accordance with accepted statistical principles;
- whether the questions asked were clear and not leading;
- whether the survey was conducted by qualified persons following proper interview procedures; and
- whether the process was conducted so as to ensure objectivity (e.g., that respondents were unaware of the sponsor of the survey and how the results would be used).

25. Additionally, to ensure objectivity in survey responses, it is standard practice to conduct surveys in a "double-blind" manner (i.e., withhold information about the purpose and sponsor of the survey from both the interviewer and the respondent).[13] The survey I designed for this assignment satisfied these conditions. Specifically, the survey was administered via a programmed Internet questionnaire, eliminating the need for a human interviewer. The main questionnaire did not provide any information about the actual purpose of the survey or the survey sponsor. In addition, the screening questions included response options unrelated to the survey purpose to disguise the "correct" answer for qualification.

26. To ensure the meaningfulness of survey responses, it is standard survey practice to instruct respondents not to guess. The survey I designed satisfied this condition as well, in that the instructions at the beginning of the survey stated, "If you don't know an answer to any question or if you don't have an opinion, please indicate this by choosing the 'Don't know/No opinion' response option. It is very important that you do not guess." In addition, the survey included explicit "Don't know/No opinion" response options where applicable. The use of these instructions and the offering of explicit "Don't know/No opinion" response options substantially reduce the likelihood

---

[12] Federal Judicial Center (2004). *Manual for Complex Litigation* (4th ed.). Thomson Reuters.
[13] Diamond, S. S. (2011). Reference Guide on Survey Research. In *Reference Manual on Scientific Evidence* (3rd ed., p. 410-11). The National Academies Press.

9

that respondents will attempt to guess the answer to a question if they don't know or do not have an opinion.[14]

27. To reach a representative sample, I developed an Internet survey. Internet surveys are a widely accepted form of market research.[15] Data collected using Internet surveys do not differ in quality from that collected using phone or mall-intercept methodologies.[16] The survey I developed was conducted by contracting with an Internet panel company that has pre-recruited potential respondents who have indicated their willingness to participate in consumer surveys via the Internet. For the present matter, I contracted with Prodege Market Research ("Prodege"), a well-established market research firm that maintains a panel of over 7.2 million active members in the U.S. I have worked with Prodege on many other projects and found them to be a consistently reliable and high-quality supplier of qualified survey respondents.

28. The email invitations sent to Prodege panel members included a link to a survey. This link contained an embedded identification number that assured each respondent could only complete the survey once. Click balancing[17] was implemented in order to ensure that the individuals who had the opportunity to qualify approximated the 2020 census in terms of age, gender, and census region. As is customary for consumer surveys conducted for use in litigation, as well as other market research surveys, respondents who qualified and completed the survey received a small monetary incentive for participation. Respondents who qualified and completed the survey were awarded 50 "Swagbucks," a form of Prodege currency worth approximately $0.50. A copy of the survey invitation is included in the report as Appendix C.

---

[14] *Id.*, p. 389-391.
[15] Poret, H. (2010). A comparative empirical analysis of online versus mall and phone methodologies for trademark surveys, *The Trademark Reporter, 100*(3), p. 756-807.
[16] *Ibid.*
[17] "Click balancing" refers to the process of ensuring that the group of people who click on the survey link (not to be confused with the group of people who qualify and complete the survey) is representative of the geographically targeted population. The process of click balancing involves sending periodic updates to the panel vendor on the age, gender, and region breakdown of inbound clicks on the survey link so that the panel vendor can make any necessary adjustments to their survey invitation mailings (i.e., which age/gender/region groups they send invitations to and in what quantity). Kugler, M. & Henn, C. (2022). Internet Surveys in Trademark Cases: Benefits, Challenges, and Solutions. In Trademark and Deceptive Advertising Surveys: Law, Science, and Design, (2nd ed., p. 310). ABA.

**Population Universe and Sample Selection**

29. The appropriate universe for measuring the extent of consumer confusion, if any, caused by StockX's use of pictures of Nike sneakers in connection with the sale of Vault NFTs is past and potential consumers of the product (i.e., NFTs linked to sneakers or collectible sneakers or shoes). As noted above, I developed an Internet survey. Potential respondents were men and women ages 18 and older who indicated that they had personally purchased or considered purchasing an NFT in the past 12 months or were likely to purchase or consider purchasing an NFT in the next 12 months. Additionally, respondents had to indicate they either: (1) had purchased or considered purchasing an NFT corresponding to a physical pair of sneakers or shoes in the past 12 months or were likely to purchase or consider purchasing an NFT corresponding to a physical pair of sneakers or shoes in the next 12 months, or (2) had purchased or considered purchasing collectible sneakers or shoes in the past 12 months or were likely to purchase or consider purchasing collectible sneakers or shoes in the next 12 months.

30. My survey universe is distinct from that of Dr. Simonson. In addition to the flaw in adopting an Eveready format in the context of this case, Dr. Simonson failed to survey the proper universe. Specifically, Dr. Simonson's survey was overinclusive in that it included individuals who had not purchased, or were not likely to purchase, NFTs.[18] Such an approach is likely to skew results in Nike's favor, as individuals who have no experience with NFTs are potentially more likely to misunderstand the Vault NFT offering. In the context of my own survey, I therefore correct for this fatal flaw in Dr. Simonson's approach.

**Survey Design**

31. The survey I designed and conducted is commonly described as a single stimulus open-end response test-control design. In this type of survey, respondents are shown a single product and then asked, in an open-ended format, a series of questions. Because the critical issue in this case involves point-of-sale confusion, the product exposure simulated the way in which a person would see the Vault NFTs at issue when purchasing them.

32. To determine the degree to which relevant consumers are likely to believe that a Vault NFT with an image of an underlying Nike sneaker is created by Nike, I used a test-control experimental design. The purpose of the test-control design is to isolate

---

[18] See Expert Report of Dr. Itamar Simonson, Ex. D (Questions 60, 65, 70, 75).

the influence of the alleged infringing element of the image of the Nike sneaker on the likelihood of consumer confusion.

33. The use of a test-control design is analogous to the use of a placebo in the test of, say, a new drug. To test a new drug, some patients are given the test product, and some are given a placebo or sugar pill or some other drug with a known efficacy. Patients are randomly assigned to receive either the test product or the control product. The effect of the drug is measured by the difference in response between those receiving the test drug (the "Test" Group) and those receiving the control drug (the "Control" Group). The use of a control in the drug testing situation is important because some people will get well even with no treatment at all, and some get well just because they think their disease is being treated.

34. In this case, the Test stimulus was the StockX webpage showing the StockX Vault NFT Nike Dunk Low Retro White Black – US M 10, including the associated image of the Nike sneaker on it. See Exhibit 4 below for an image of the Test stimulus.

12

**Exhibit 4 – Test Image:**



## Related Products


StockX Vault NFT Air
Jordan 4 Retro White...
Lowest Ask
**$420**
Last Sale: $345


StockX Vault NFT Nike
Dunk Low Off-White Lot...
Lowest Ask
**$7,900**
Last Sale: $7,500


StockX Vault NFT KAWS
Sacai Nike Blazer Low...
Lowest Ask
**$149**
Last Sale: $149


StockX Vault NFT Jordan 1
Retro High OG Patent...
Lowest Ask
**$229**
Last Sale: $205


StockX Vault NFT
Women's Nike Air...
Lowest Ask
**$2,900**
Last Sale: $2,000

## Product Details

### Product Description

This StockX Vault NFT represents and tracks proof of ownership of
the actual sneaker stored within our StockX Vault, which has been
verified via StockX's authentication process.

One of the most popular Nike Dunks of 2021 is now a part of StockX's
Vault NFT experience. The Nike Dunk Low Retro White Black is
constructed of white leather with black leather overlays and
Swooshes. Classic Nike branding is featured on the nylon tongue,
nodding to traditional Dunk design elements. A white midsole and
black outsole completes the design. The Nike Dunk Low Retro White
Black released in January of 2021 and retailed for $100.

The Fine Print:
- The Vault NFT is not affiliated or associated with, sponsored by, or
officially connected to Nike or any of its subsidiaries or affiliates. Any
Nike name(s), use and trademark(s) used in the Vault NFT are all the
property of Nike and are used in the Vault NFT solely to refer to the
physical product to which the Vault NFT corresponds. For more
information on official Nike products, please visit www.nike.com.
- If the physical item associated with this Vault NFT is redeemed by
the owner, it is removed from the StockX Vault and shipped to the
owner. StockX will then remove the Vault NFT from the owner's
Portfolio and from circulation (i.e., "burn" the Vault NFT). Owners can
request to withdraw the physical item from the StockX Vault by filling
out the Vault Redemption Form, which can be found here.
- Minted on Ethereum blockchain.

Read Less ⌃

14



35. I selected the StockX Vault NFT Nike Dunk Low Retro White Black – US M 10 because it is representative of the StockX Vault NFTs associated with Nike sneakers, and is featured in the First Amended Complaint ten times.[19] I did not select the StockX Vault NFT Nike SB Dunk Low Ben & Jerry's Chunky Dunky – US M 10, as Dr. Simonson did, because I do not believe that particular product serves

---

[19] First Amended Complaint (Case No. 22-cv-983), ¶¶ 5, 60, 63-64, 75, 77, 78, 81, 86, 108 (S.D.N.Y. 2022).

15

as an appropriate representative of the broader group of Vault NFT offerings. There are several key differences that set the StockX Vault NFT Nike SB Dunk Low Ben & Jerry's Chunky Dunky – US M 10 apart from other offerings, including that this particular product (1) includes an extra use of the Nike wordmark on the tongue of the sneaker because of the way the shoe is angled in the product image, (2) references a third-party brand which may overcomplicate respondents' analysis of the stimuli, or otherwise encourage respondents to merely restate all of the brands they see on the screen when asked about source, and, most critically, (3) includes an outdated version of the "How It Works" disclaimer associated with each Vault NFT as depicted below.

**Exhibit 5 – Outdated "How It Works" Disclaimer:**



36. For all Vault NFTs other than the Vault NFT Nike SB Dunk Low Ben & Jerry's Chunky Dunky – US M 10, this version of the "How It Works Disclaimer," was available only between on or around January 18, 2023, and on or around February 14, 2023.[20] After February 14, 2023, Vault NFTs included the following, more fulsome "How It Works Disclaimer":

---

[20] My understanding is based on STX0127513, NIKE0003802, and representations from counsel.

16

**Exhibit 6 – Updated "How It Works" Disclaimer:**



How It Works:

- **Buy A StockX Vault NFT**
  - a token for the physical pair in our vault
- **All NFTs go to your StockX Portfolio**
  **and are tradable immediately**
- **Sell your NFT on StockX**
- **Or redeem it for the physical pair stored in our vault**

*The purpose of the Vault NFT is solely to track the ownership and transactions in connection with the associated product. The associated product is subject to StockX's own authentication process. The Vault NFT is not affiliated or associated with, sponsored by, or officially connected to Nike or any of its subsidiaries or affiliates. Any Nike names, use and trademarks used in a Vault NFT are all the property of Nike and are used in the Vault NFT solely to refer to the physical product to which the Vault NFT corresponds. For more information on official Nike products, please visit www.Nike.com.*

37. In creating the stimulus to serve as a control for guessing, prior knowledge, and other forms of survey noise, I followed the generally accepted method for selecting a control that will allow for the isolation of the test stimulus feature(s) of interest. "In designing a survey-experiment, the expert should select a stimulus for the control group that shares as many characteristics with the experimental stimulus as possible, with the key exception of the characteristic whose influence is being assessed."[21]

38. Here, the Control stimulus was the same StockX webpage showing the same Vault NFT, but the image of the Nike sneaker was replaced with a text description of the sneaker. See Exhibit 7 below for an image of the Control stimulus. This is a more appropriate Control stimulus than the image used by Simonson, as the latter removed multiple non-infringing elements in addition to the allegedly infringing image of the shoe, such as the purple blob and the translucent card.

**Exhibit 7 – Control Image:**



---

[21] Diamond, S. S. (2011). Reference Guide on Survey Research. In *Reference Manual on Scientific Evidence* (3rd ed., p. 399). Federal Judicial Center and The National Academies Press.



**Related Products**

| StockX Vault NFT Air Jordan 4 Retro White... | StockX Vault NFT Nike Dunk Low Off-White Lot... | StockX Vault NFT KAWS Sacai Nike Blazer Low... | StockX Vault NFT Jordan 1 Retro High OG Patent... | StockX Vault NFT Women's Nike Air... |
|---|---|---|---|---|
| Lowest Ask | Lowest Ask | Lowest Ask | Lowest Ask | Lowest Ask |
| $420 | $7,900 | $149 | $229 | $2,900 |
| Last Sale: $345 | Last Sale: $7,500 | Last Sale: $149 | Last Sale: $205 | Last Sale: $2,000 |

## Product Details

### Product Description

This StockX Vault NFT represents and tracks proof of ownership of the actual sneaker stored within our StockX Vault, which has been verified via StockX's authentication process.

One of the most popular Nike Dunks of 2021 is now a part of StockX's Vault NFT experience. The Nike Dunk Low Retro White Black is constructed of white leather with black leather overlays and Swooshes. Classic Nike branding is featured on the nylon tongue, nodding to traditional Dunk design elements. A white midsole and black outsole completes the design. The Nike Dunk Low Retro White Black released in January of 2021 and retailed for $100.

The Fine Print:
- The Vault NFT is not affiliated or associated with, sponsored by, or officially connected to Nike or any of its subsidiaries or affiliates. Any Nike name(s), use and trademark(s) used in the Vault NFT are all the property of Nike and are used in the Vault NFT solely to refer to the physical product to which the Vault NFT corresponds. For more information on official Nike products, please visit www.nike.com.
- If the physical item associated with this Vault NFT is redeemed by the owner, it is removed from the StockX Vault and shipped to the owner. StockX will then remove the Vault NFT from the owner's Portfolio and from circulation (i.e., "burn" the Vault NFT). Owners can request to withdraw the physical item from the StockX Vault by filling out the Vault Redemption Form, which can be found here.
- Minted on Ethereum blockchain.

Read Less ⌃



39. It is my understanding Nike does not consider the image used on the product page for the Vault NFT to be infringing except insofar as it contained a photograph of a Nike sneaker. The First Amended Complaint contrasts the Vault NFT product pages with StockX paper receipts, and states that "[u]nlike a Vault NFT, upon information and belief, this paper receipt prominently uses StockX's own mark and only uses the Nike name in connection with the purchased shoe, yet somehow still manages to

function as a receipt for that Nike shoe."[22] For comparison, the First Amended Complaint includes the following image of a StockX paper receipt:

**Exhibit 8 – StockX Paper Receipt:**



**Survey Instrument**

**The Screening Questions**

40. The survey began with a series of screening questions to determine if the respondent was a member of the target population and qualified to participate in the survey. Qualified individuals were U.S. residents aged 18 and older who indicated that they had personally purchased or considered purchasing an NFT in the past 12 months or were likely to purchase or consider purchasing an NFT in the next 12

---

[22] First Amended Complaint (Case No. 22-cv-983), ¶ 80 (S.D.N.Y. 2022).

21

months. Additionally, respondents had to indicate they either: (1) had purchased or considered purchasing an NFT corresponding to a physical pair of sneakers or shoes in the past 12 months or were likely to purchase or consider purchasing an NFT corresponding to a physical pair of sneakers or shoes in the next 12 months, or (2) had purchased or considered purchasing collectible sneakers or shoes in the past 12 months or were likely to purchase or consider purchasing collectible sneakers or shoes in the next 12 months. Screenshots taken from the survey and a text version of the survey with programmer instructions are included in Appendix D.

41. The first screening question (QS0) asked respondents to enter the code shown on the screen exactly as it was shown in a CAPTCHA image box. This is a standard question used in all AMS Internet surveys to ensure that only actual people, as opposed to computer programs, take the survey. Next (QS1), respondents indicated what type of electronic device they were using to complete the survey. Respondents were allowed to continue if they selected "Desktop computer," "Laptop computer," "Tablet computer," or "Smartphone." Respondents who indicated that they were using another mobile or electronic device received an instruction that the survey is not formatted for viewing on such devices and were prompted to log back into the survey using a desktop, laptop, tablet, or smartphone. In the next two questions, respondents indicated their gender (QS2) and the age bracket that corresponded to their age (QS3). Anyone who selected "Under 18" was not permitted to continue. Age and gender were then used to validate that the person taking the survey was the same person who had originally enrolled with the panel provider.

42. The next screening question (QS4) asked respondents to indicate their state of residence. Any respondent who selected "My area is not listed here" was terminated from the survey.

43. The next screening question (QS5) showed respondents a list of different types of products and asked which, if any, they had personally purchased or considered purchasing in the past 12 months:

QS5. Which of the following, if any, have you personally purchased or considered purchasing in the **past 12 months**?

- ❑ NFT ("non-fungible token," i.e., an ownable digital token that may be linked to a specific product (such as art, a watch, or sneakers))
- ❑ Stock (i.e., shares that represent ownership claims on businesses)
- ❑ Cryptocurrency (i.e., a digital currency designed to work as a medium of exchange through a computer network that is not reliant on any central authority, such as a government or bank, to uphold or maintain it)
- ❑ Collectible items (e.g., artwork, jewelry, luxury handbags, sneakers, trading cards, etc.)
- ❑ Ancient scrolls or texts
- ❑ None of the above

44. This list was randomized for each respondent to avoid any bias due to the order of presentation of the options. In order to ensure respondents were not blindly selecting responses, a red herring "Ancient scrolls or texts" was included in the list of response options. Any respondent who selected "Ancient scrolls or texts" was not permitted to continue in the survey. All other respondents continued to screening question QS6.

45. QS6 showed respondents the same list as in QS5 (in the same order) and asked which, if any, they were likely to personally purchase or consider purchasing in the next 12 months. In order to ensure respondents were not blindly selecting responses, a red herring "Ancient scrolls or texts" was included in the list of response options. Any respondent who selected "Ancient scrolls or texts" was not permitted to continue in the survey.

46. At this point, respondents who selected "NFT" at either QS5 or QS6 were able to continue, otherwise they were terminated from the survey.

47. The next screening question (QS7) was shown to respondents who indicated they had purchased or considered purchasing an NFT in the past 12 months (QS5). This question asked what type(s) of NFTs they purchased or considered purchasing in the past 12 months, if any, from a list of different types of NFTs:

23

QS7. You indicated that you personally purchased or considered purchasing an NFT in the **past 12 months**. Which of the following types of NFTs, if any, did you purchase or consider purchasing in the **past 12 months**?

- ❑ NFT corresponding to a physical pair of sneakers or shoes
- ❑ NFT corresponding to a physical trading card
- ❑ NFT corresponding to a physical toy or game
- ❑ NFT corresponding to virtual real estate
- ❑ NFT corresponding to gaming tokens
- ❑ NFT corresponding to digital artwork
- ❑ NFT corresponding to physical hazmat suit of armor
- ❑ None of the above

48. This list was randomized for each respondent to avoid any bias due to the order of presentation of the options. In order to ensure respondents were not blindly selecting responses, a red herring "NFT corresponding to a physical hazmat suit of armor" was included in the list of response options. Any respondent who selected "NFT corresponding to a physical hazmat suit of armor" was not permitted to continue in the survey.

49. Screening question QS8 was shown to respondents who indicated they were likely to purchase or consider purchasing an NFT in the next 12 months (QS6). This question showed respondents the same list as in QS7 (in the same order) and asked what type(s) of NFTs they were likely to purchase or consider purchasing in the next 12 months, if any, from a list of different types of NFTs. In order to ensure respondents were not blindly selecting responses, a red herring "NFT corresponding to a physical hazmat suit of armor" was included in the list of response options. Any respondent who selected "NFT corresponding to a physical hazmat suit of armor" was not permitted to continue in the survey.

50. At this point, any respondent who selected "NFT corresponding to a physical pair of sneakers or shoes" at QS7 or QS8 qualified for the survey. If they also selected "Collectible items" at QS5 or QS6, they saw the corresponding next set of questions (QS9 and/or QS10).

51. Respondents who did not select "NFT corresponding to a physical pair of sneakers or shoes" at QS7 or QS8 but selected "Collectible items" at QS5 or QS6 saw the corresponding next set of questions (QS9 and/or QS10).

52. Respondents who neither selected "NFT corresponding to a physical pair of sneakers or shoes" at QS7 or QS8 nor selected "Collectible items" at either QS5 or QS6 were terminated from the study.

53. Respondents who indicated that they had purchased or considered purchasing "Collectible items" in the past 12 months at QS5 were asked at QS9 which, if any, of the listed items they purchased or considered purchasing in the past 12 months:

> QS9. You indicated that you personally purchased or considered purchasing a collectible item in the **past 12 months**. Which of the following, if any, did you purchase or consider purchasing?
> ❑ Collectible sneakers or shoes
> ❑ Collectible coins or currency
> ❑ Collectible vinyl records or record players
> ❑ Collectible jewelry or handbags
> ❑ Collectible comic books or literature
> ❑ Collectible stamps or maps
> ❑ Collectible hazmat suit of armor
> ❑ None of the above

54. In order to ensure respondents were not blindly selecting responses, a red herring "Collectible hazmat suit of armor" was included in the list of response options. Any respondent who selected "Collectible hazmat suit of armor" was not permitted to continue in the survey.

55. Respondents who indicated that they were likely to purchase or consider purchasing "Collectible items" in the next 12 months at QS6 were asked at QS10 which, if any, of the listed items they were likely to personally purchase or consider purchasing in the next 12 months. The list of items was shown in the same order as QS9. In order to ensure respondents were not blindly selecting responses, a red herring "Collectible hazmat suit of armor" was included in the list of response options. Any respondent who selected "Collectible hazmat suit of armor" was not permitted to continue in the survey.

56. At this point, if respondents had not already qualified based on their responses to the prior questions, and they did not either select "Collectible sneakers or shoes" at QS9 or QS10, they were not permitted to continue. All other respondents continued to QS11.

57. As an additional quality control and attention check, screening question QS11 directed respondents to select the "Other" option from a list of response options and to type one of four words that was randomly piped into the question text in the space provided. This was to ensure respondents were paying attention and not blindly selecting response options. Respondents who did not select "Other" and those who did not type in the correct response were terminated from the survey. Screening question QS12 asked respondents to take the survey on a device with picture

25

capabilities; to take the survey in one session without interruption; to keep their browser maximized for the entire survey; to not consult any other websites, other electronic or written materials, or other people while taking the survey; and to wear glasses or contact lenses if needed when viewing an electronic screen. Respondents who indicated their understanding of, and consent to, these instructions proceeded to the main questionnaire.

## Main Questionnaire

58. Respondents who qualified proceeded to the main part of the survey that began with a brief instruction explaining the exercise:

> "In the next section of the survey, you are going to see pictures you might see while shopping for collectible sneakers on the StockX digital marketplace."

59. After selecting the "NEXT" button, all respondents then continued to the next page where they were shown the StockX homepage. See Exhibit 9 below.

**Exhibit 9 – StockX Homepage**











60. Respondents were required to spend at least 10 seconds exposed to the image of the StockX homepage before they were allowed to click "NEXT." Additionally, respondents could scroll and zoom in on the image. On the next page, respondents were asked to indicate whether they could view the picture clearly (Q00). Those who indicated they were unable to view the picture clearly were terminated from the survey.

61. After selecting the "NEXT" button, respondents then continued to the next page where they were shown the following introduction:

"Some collectible sneakers on the StockX digital marketplace are available through Vault NFTs. A Vault NFT represents and tracks proof of ownership of an actual pair of sneakers stored in a vault. A Vault NFT can be sold or redeemed for the physical sneakers at any time.

On the next page, you will see a picture you might see while shopping for collectible sneakers. Please look at the picture just as you would if you were considering whether or not to purchase one or more of the items shown.

Afterwards, you will be asked some questions about what you have seen. If you do not have an answer for a particular question, please indicate this in your response. It is very important that you do not try to guess.

Please select "NEXT" when you are ready to continue."

62. Respondents were then randomly assigned to the Test Group or the Control Group. Respondents assigned to the Test Group were shown the "Test Group Stimulus" and those assigned to the Control Group were shown the "Control Group Stimulus." See Exhibits 4 and 7 shown above in the Survey Design section of this Report.

63. Respondents were required to spend at least 15 seconds exposed to the picture before they were allowed to click "NEXT." Additionally, respondents could scroll and zoom in on the image, or view the back of the Vault NFT shown by selecting the thumbnail image. See Exhibit 10 below.


**Exhibit 10 – "How It Works" Image Used in Test and Control Thumbnail**



64. On the next page, respondents were asked to indicate if they could see the picture clearly (Q0). Those who indicated they were unable to clearly view the picture were terminated from the survey.

65. Respondents then were asked two sets of questions: one about the NFT (Q1-Q3) and one about the sneaker (Q4-Q6). By asking about the NFT and the sneaker separately, this survey avoids a flaw inherent in Dr. Simonson's survey. In Dr. Simonson's survey, it is not clear whether any given respondent was answering questions with respect to the NFT or the corresponding sneaker. By asking about the two concepts separately, this ambiguity is avoided. The order of the two sets of questions was randomized across respondents to avoid bias.

66. For the NFT set of questions, respondents were asked at Q1:

Q1. "What company do you believe created the <u>NFT</u> referenced above, or do you not know?"

67. A box was shown on the screen for respondents to type in their answer. Additionally, respondents were given the option to select a "Don't know/No opinion" checkbox instead of typing in a response. Respondents could not both type in a response and select the checkbox. Respondents who selected the checkbox either skipped to the next set of questions or Q7 (described later).

33

68. Respondents who typed in a response in Q1 were then asked in Q2:

        Q2. "What makes you say that **[INSERT OPEN-END RESPONSE AT Q1]** created the <u>NFT</u> referenced above?"

69. The response from Q1 that was typed into the text box was piped into Q2. Respondents were also given the option to select a "Don't know/No opinion" checkbox instead of typing in a response. Respondents could not both type in a response and select the checkbox. Respondents who selected the checkbox either skipped to the next set of questions or Q7.

70. Respondents who typed in a response in Q2 were then asked in Q3 to indicate any other reasons they did not already mention in Q2. Respondents were also given the option to select a "Nothing else" checkbox instead of typing in a response. Respondents could not both type in a response and select the checkbox.

71. For the sneaker set of questions, respondents were asked at Q4:

        Q4. "What company do you believe created the <u>sneaker</u> referenced above, or do you not know?"

72. A box was shown on the screen for respondents to type in their answer. Additionally, respondents were given the option to select a "Don't know/No opinion" checkbox instead of typing in a response. Respondents could not both type in a response and select the checkbox. Respondents who selected the checkbox either skipped to the next set of questions or Q7.

73. Respondents who typed in a response in Q4 were then asked in Q5:

        Q5. "What makes you say that **[INSERT OPEN-END RESPONSE AT Q4]** created the <u>sneaker</u> referenced above?"

74. The response from Q4 that was typed into the text box was piped into Q5. Respondents were also given the option to select a "Don't know/No opinion" checkbox instead of typing in a response. Respondents could not both type in a response and select the checkbox. Respondents who selected the checkbox either skipped to the next set of questions or Q7.

75. Respondents who typed in a response in Q5 were then asked in Q6 to indicate any other reasons they did not already mention in Q5. Respondents were also given the option to select a "Nothing else" checkbox instead of typing in a response. Respondents could not both type in a response and select the checkbox.

76. Respondents were then asked in Q7 if they or any member of their household works for certain types of companies. Anyone who selected "An online seller or marketplace offering collectibles or NFTs," "A law firm," or "A market research or advertising company" was flagged.

77. After answering Q7, respondents were thanked for their participation and the survey was completed.

**Overview of Data Collection**

78. A total of 11,113 potential participants responded to the email invitation between May 22, 2023, and May 26, 2023. 452 respondents qualified and completed the survey. Data from 10 respondents were removed for not passing the industry screen at Q7. Another 8 respondents were removed for taking longer than 30 minutes to complete the survey with most of that time spent in the main portion, and 1 respondent was removed for providing nonsensical answers resulting in 433 valid cases for our analysis (216 were in the Test Group and 217 were in the Control Group). Detailed screening statistics are shown in Appendix E. I reviewed all the answers to Q1 to identify the respondents who believe the NFT was created by Nike, as well as the answers to Q4 to identify the respondents who believe the sneaker was created by Nike. All mentions of Nike or a Nike brand (e.g., Air Jordan), including misspellings (e.g., Nik), were counted as Nike.

**Data Analysis**

79. An analysis of the responses to Q1 showed that 54 of the 216 respondents in the Test Group (25.0%) indicated they believed Nike created the NFT, compared to 48 of the 217 respondents in the Control Group (22.1%). When the result in the Control Group is subtracted from the Test Group, the "Net Confusion" measured is 2.9%. See Table 1 below.

35

Table 1: Open-end coding for the company respondents
think created the NFT (Q1)

|  | Test Group | | Control Group | |
|---|---|---|---|---|
|  | N | % | N | % |
| Nike | 54 | 25.0% | 48 | 22.1% |
| StockX | 126 | 58.3% | 134 | 61.8% |
| Other | 14 | 6.5% | 8 | 3.7% |
| Don't know/No opinion | 22 | 10.2% | 27 | 12.4% |
|  | 216 | 100.0% | 217 | 100.0% |

*Net Confusion = 2.9%*

80. Comparing this to the question about who created the sneaker (rather than the NFT itself), an analysis of the responses to Q4 showed that 182 of the 216 respondents in the Test Group (84.3%) indicated they believed Nike created the sneaker, compared to 170 of the 217 respondents in the Control Group (78.3%). This high level of responses in both the Test and Control groups, identifying that Nike is the source of the sneaker itself, shows that respondents accurately recognize that the sneaker comes from Nike. When the result in the Control Group is subtracted from the Test Group, the "Net Difference" measured is 5.9%. See Table 2 below.

Table 2: Open-end coding for the company respondents
think created the sneaker (Q4)

|  | Test Group | | Control Group | |
|---|---|---|---|---|
|  | N | % | N | % |
| Nike | 182 | 84.3% | 170 | 78.3% |
| StockX | 19 | 8.8% | 19 | 8.8% |
| Other | 1 | 0.5% | 5 | 2.3% |
| Don't know/No opinion | 14 | 6.5% | 23 | 10.6% |
|  | 216 | 100.0% | 217 | 100.0% |

*Net Difference = 5.9%*

81. The Net Confusion result calculated based on responses to Q1 – the appropriate means of measuring consumer confusion – is not significantly different from zero at any commonly accepted level of statistical significance (i.e., 95% confidence interval).

36

**Conclusion**

82. Based on my understanding of the facts of this case, it is my opinion that a standard Eveready format is not an accurate way to measure consumer confusion, if any, stemming from StockX's Vault NFTs, and that Dr. Simonson's survey should therefore be disregarded.

83. Instead, a survey that separates questions of source concerning the NFT from those concerning the underlying physical sneakers is a reliable and appropriate means of measuring actual consumer confusion.

84. Based on the results of the survey I conducted, it is my opinion, to a reasonable degree of professional certainty, that potential purchasers of Vault NFTs on the StockX platform that are linked to a specific pair of Nike sneakers will <u>not</u> be confused by the use of a picture of the sneakers (displaying the Nike "swoosh") on the page offering the Vault NFT and will <u>not</u> believe that the Vault NFT was created by Nike.

*Robert L. Klein*

Robert L. Klein

Appendices
    A. Curriculum vitae of Robert L. Klein
    B. Documents reviewed and considered
    C. Survey invitation
    D. Screenshots and questionnaire
    E. Response statistics
    F. Data glossary
    G. Data listing

**Appendix A - Curriculum Vitae of Robert L. Klein**

| | |
|---|---|
| Business Address: | Applied Marketing Science, Inc.<br>10 Mall Road<br>Burlington, MA 01803<br>(781) 250-6301<br>fax: (781) 684-0075 |
| E-mail: | bklein@ams-inc.com |
| Education: | MASSACHUSETTS INSTITUTE OF TECHNOLOGY, SLOAN SCHOOL OF MANAGEMENT, Master of Science in Management, June 1968. Teaching Assistantship 2nd year. |
| | MASSACHUSETTS INSTITUTE OF TECHNOLOGY, Bachelor of Science in Mechanical Engineering, June 1966, Dean's List 4 terms. |

Career Positions:

| | |
|---|---|
| 1989-present | APPLIED MARKETING SCIENCE, INC., Waltham, MA<br>Co-founder, President, and Chairman. AMS is a marketing research and consulting organization with offices in Waltham, MA. AMS helps clients in a broad range of product and service industries identify and use the Voice of the Customer to develop new products and services and understand customer behavior. Developed the VOCALYST® system of market research and analysis to efficiently collect and structure customer wants and needs. Serves as an expert witness in cases related to trademark infringement, confusion, patent damages, class certification, trade secrets, sales forecasting, and other issues. |
| 1985-1988 | INFORMATION RESOURCES, INC., Waltham, MA<br>Executive Vice President. Founded and led the Custom Projects Group, a custom marketing science analysis and consulting organization emphasizing non-consumer packaged goods applications of management science models and measurement systems. Participated in the early development and popularization of Quality Function Deployment (QFD) in the United States and promoted its use through articles and speeches. |
| 1970-1985 | MANAGEMENT DECISION SYSTEMS, INC., Waltham, MA<br>Senior Vice President. Participated in the founding of this prestigious software and marketing science consulting firm. Held a variety of positions during its growth to a $25M company including Chief Financial Officer, Head of Models Development Division, member of Executive and Compensation Committees, Head of various client service and consulting groups prior to its merger with Information Resources. Responsible for the development and commercialization of numerous marketing science models including ASSESSOR, BRANDAID II, CATALYST, Coupon Laboratory, and DEFENDER. |
| 1968-1970 | U.S. PUBLIC HEALTH SERVICE, National Institutes of Health, Division of Computer Research and Technology, Bethesda, MD, Commissioned Officer (rank equivalent to Army Capt.) Original member of a |

Robert L. Klein

management science consulting group founded to apply these principles to the operations of the National Institutes of Health.  Responsible for various projects in both the medical research area and the business and grants management area.

Publications:
(Past 10 years)

"Expert Witnesses:  When Are They Necessary and Does Daubert/Kumho Make a Difference?," (with Leslie J. Lott and Jose Rojas) *IP Litigator,* March/April 2007

"quality function deployment (QFD)," (with John R. Hauser, Abbie Griffin, Gerald M. Katz and Steven P. Gaskin), *Wiley International Encyclopedia of Marketing,* John Wiley & Sons Ltd. 2010

"Voice of the Customer," (with Steven P. Gaskin, Abbie Griffin, John R. Hauser and Gerald M. Katz), *Wiley International Encyclopedia of Marketing,* John Wiley & Sons Ltd. 2010

Expert Witness
(testimony in
past 4 years)

Bauer Hockey Ltd v Sport Maska dba CCM Hockey
Court No. T-311-12, Federal Court of Canada
Secondary Meaning, Likelihood of Confusion (2019 Report, 2020 Testimony)

Illinois Tool Works Inc. v Poly-America L.P.
Case No. 3:18-CV-0443-C, ND of Texas, Dallas Division
Consumer Perception (2019 Report and Testimony)

Jaime Edmondson et al. v RCI Hospitality Holdings, Inc. et al.
Civil Action No. 16-cv-2242 (VEC), SD of New York
False Advertising (2019 Report and Deposition)

GREE, Inc. v Supercell Oy
Case No. 2:19-cv-00071, ED of Texas, Marshall Division
Patent Damages (2020 Report, Deposition and Testimony)

GREE, Inc. v Supercell Oy
Case No. 2:19-cv-00200, 237, 310, 311 ED of Texas, Marshall Division
Patent Damages (2020 Report and Deposition, 2021 Testimony)

GREE, Inc. v Supercell Oy
Case No. 2:19-cv-00413-JRG-RSP, ED of Texas, Marshall Division
Patent Damages (2021 Report, Deposition)

AirWair International Ltd. v Pull & Bear Espana SA et al.
Case 3:19-cv-07641, ND of California
Trademark Confusion (2021 Report, Deposition and Testimony)

C5Medical Werks, LLC v CeramTec GmbH
Cancellation No. 92058781, 92058796, TTAB
Functionality (2021 Report, Deposition and Testimony)

Robert L. Klein

Burnett, et al. v. CNO, et al.
Case No. 1:18-cv-00200-JPH-DML, SD of Indiana
Consumer Behavior (2021 Report, Deposition)

Monster Energy Company v BeastUp LLC
Case No. 2:17-at-00784, ED of California
Trademark Confusion (2018 Report, 2021 Testimony)

Nichino America, Inc. v Valent U.S.A., LLC
Case 1:20-cv-00704, Delaware
Trademark Confusion (2022 Report, 2022 Deposition)

Wenger S.A. v. Galaxy Brands LLC et al
Case 1:20-cv-01107, SD of New York
Trademark Confusion (2022 Report and Deposition, 2023 Deposition)

F21 OpCo, LLC v AirWair International Ltd.
Case 2:22-cv-01684, CD of CA, Western Division
Trademark Confusion (2022 Report and Deposition)

Ludmila Gulkarov et al. v Plum PBC
Case 4:21-cv-00913-YGR, ND of CA, Oakland Division
Materiality (2022 Report and 2023 Deposition)

Frank Brunckhorst III et al. v Eric Bischoff et al
No. 21-CV-4362 (JPC), SD of New York
Consumer Behavior (2023 Report and Deposition)


Professional:          Member INFORMS, INTA, AAPOR
                       Past member of INTA Proof of Confusion Subcommittee and INTA
                       Oppositions and Cancellations Subcommittee

**Appendix B: Documents Reviewed and Considered**

First Amended Complaint (Case No. 22-cv-983) (S.D.N.Y. 2022).

Expert Report of Dr. Itamar Simonson (May 5, 2023).

Defendant's Answer to Plaintiff's First Amended Complaint (Case No. 22-cv-983)
(S.D.N.Y. 2022).

Diamond, S. S. (2011). Reference Guide on Survey Research. In *Reference Manual on
Scientific Evidence* (3rd ed.). Federal Judicial Center and The National
Academies Press.

Federal Judicial Center (2004). *Manual for Complex Litigation* (4th ed.). Thomson
Reuters.

https://www.stockx.com

https://stockx.com/lp/nfts/

NIKE0003802–NIKE0003804

Poret, H. (2010). A comparative empirical analysis of online versus mall and phone
methodologies for trademark surveys. *The Trademark Reporter, 100*(3), 756-807.

Kugler, M. & Henn, C. (2022). Internet Surveys in Trademark Cases: Benefits,
Challenges, Solutions. In *Trademark and Deceptive Advertising Surveys: Law,
Science, and Design* (2nd ed.). ABA.

STX0127513–STX0127515

**Appendix C: Survey Invitation**

New Survey Available

5 Min | 50 SB

Time to Complete | Award Value

XXXXX, you've been pre-qualified to participate in a survey. This survey is only available for a short time, so please respond ASAP!

**Take Your Survey**

Not all of our clients' surveys are designed for certain devices. Please take this survey on a smartphone, tablet, laptop, or desktop.

Can't open the link? You can copy the link below into your browser

**[SURVEYURL]**

For any concerns or questions regarding your survey please contact:

**surveysupport@swagbucks.com.**

To make sure our emails do not get sent to your Junk / SPAM inbox, please add surveys@swagbucks.com to your contacts list or address book.

Thank you in advance!

**Appendix D: Screenshots and Questionnaire**

Introduction and Screening

0% ▬▬▬▬▬▬▬▬▬▬▬▬▬ 100%

Thank you for your willingness to participate in this survey. The responses you give to these questions are very important to us. If you don't know an answer to any question or if you don't have an opinion, please indicate this by choosing the "Don't know/No opinion" response option. It is very important that you do not guess.

Your answers will be kept in confidence. The results of this study will not be used to try to sell you anything.

When you are ready to get started, please select the "NEXT" button.

**NEXT**

Copyright © 2023, Applied Marketing Science, Inc.

QS0

0% ▬▬▬▬▬▬▬▬▬▬▬▬▬ 100%

Please enter the code exactly as it appears in the picture above, and then select "NEXT" to continue.

NEXT

Copyright © 2023, Applied Marketing Science, Inc.

## QS1

What type of electronic device are you using to complete this survey?

*(Select one only)*

- ○ Tablet computer
- ○ Laptop computer
- ○ Desktop computer
- ○ Smartphone
- ○ Other mobile or electronic device

**NEXT**

Copyright © 2023, Applied Marketing Science, Inc.

## QS2

Are you...?

*(Select one only)*

- ○ Male
- ○ Female

**NEXT**

Copyright © 2023, Applied Marketing Science, Inc.

QS3



QS4



QS5

0% ▬▬ 100%

Which of the following, if any, have you personally purchased or considered purchasing in the **past 12 months**?

*(Select all that apply)*

☐ Ancient scrolls or texts

☐ Cryptocurrency (i.e., a digital currency designed to work as a medium of exchange through a computer network that is not reliant on any central authority, such as a government or bank, to uphold or maintain it)

☐ Collectible items (e.g., artwork, jewelry, luxury handbags, sneakers, trading cards, etc.)

☐ NFT ("non-fungible token," i.e., an ownable digital token that may be linked to a specific product (such as art, a watch, or sneakers))

☐ Stock (i.e., shares that represent ownership claims on businesses)

☐ None of the above

NEXT

Copyright © 2023, Applied Marketing Science, Inc.

## QS6



QS8



QS9

## QS10



You indicated that you are likely to personally purchase or consider purchasing a collectible item in the **next 12 months**. Which of the following, if any, are you likely to personally purchase or consider purchasing?

*(Select all that apply)*

- ☐ Collectible vinyl records or record players
- ☐ Collectible coins or currency
- ☐ Collectible comic books or literature
- ☐ Collectible jewelry or handbags
- ☐ Collectible sneakers or shoes
- ☐ Collectible stamps or maps
- ☐ Collectible hazmat suit of armor
- ☐ None of the above

**NEXT**

Copyright © 2023, Applied Marketing Science, Inc.

## QS11

For quality control purposes, please select the "Other" option below and then type the word 'survey' into the space provided.

*(Select one only)*

- ○ Strongly agree
- ○ Agree
- ○ Neither agree nor disagree
- ○ Disagree
- ○ Strongly disagree
- ○ Other. Please specify: [          ]

**NEXT**

Copyright © 2023, Applied Marketing Science, Inc.

QS12

0% 100%

You have qualified to take this survey. Before continuing, please carefully read these instructions:

- This survey makes use of pictures. If you are currently using a device that does not have picture capabilities, please stop now and return to the survey, using the same link, from a compatible device.

- Please take the survey in <u>one</u> session without interruption.

- Please keep your browser maximized for the entire survey.

- While taking the survey, please do not consult any other websites or other electronic or written materials.

- Please answer all questions on your own without consulting any other person.

- If you normally wear eyeglasses or contact lenses when viewing an electronic screen, please wear them for the survey.

*(Select one only)*

○ I understand and agree to the above instructions
○ I do not understand or do not agree to the above instructions

**NEXT**

Copyright © 2023, Applied Marketing Science, Inc.

Main Questionnaire

INTRO1



INTRO2









Q00



Please indicate whether you were able to view the picture clearly.

*(Select one only)*

○ I was able to view the picture clearly
○ I was not able to view the picture clearly

Copyright © 2023, Applied Marketing Science, Inc.

INTRO3



Some collectible sneakers on the StockX digital marketplace are available through Vault NFTs. A Vault NFT represents and tracks proof of ownership of an actual pair of sneakers stored in a vault. A Vault NFT can be sold or redeemed for the physical sneakers at any time.

On the next page, you will see a picture you might see while shopping for collectible sneakers. Please look at the picture just as you would if you were considering whether or not to purchase one or more of the items shown.

Afterwards, you will be asked some questions about what you have seen. If you do not have an answer for a particular question, please indicate this in your response. It is very important that you do not try to guess.

Please select "NEXT" when you are ready to continue.

NEXT

Copyright © 2023, Applied Marketing Science, Inc.

INTRO4 - Test Image





## INTRO 4 - Control Image





The Fine Print:
- The Vault NFT is not affiliated or associated with, sponsored by, or officially connected to Nike or any of its subsidiaries or affiliates. Any Nike name(s), use and trademark(s) used in the Vault NFT are all the property of Nike and are used in the Vault NFT solely to refer to the physical product to which the Vault NFT corresponds. For more information on official Nike products, please visit www.nike.com.
- If the physical item associated with this Vault NFT is redeemed by the owner, it is removed from the StockX Vault and shipped to the owner. StockX will then remove the Vault NFT from the owner's Portfolio and from circulation (i.e., "burn" the Vault NFT). Owners can request to withdraw the physical item from the StockX Vault by filling out the Vault Redemption Form, which can be found here.
- Minted on Ethereum blockchain.

Read Less ^

## Price History

| 1M | 3M | 6M | YTD | 1Y | All |

View Sales >

$1K
$800
$600
$400
$200
$0

Feb 16    Apr 15    Jun 11    Aug 8    Oct 5    Dec 2    Jan 29

## 12-Month Historical

| **$151 – $259** | **$205 – $250** | **---** |
| 12-Month Trade Range | All-Time Trade Range | Volatility |

| **20** | **---** | **$201** |
| Number of Sales | Price Premium | Average Sale Price |

### StockX. Access the Now.

| Air Jordan | New Balance | Popular Releases | Apparel | Nike | Sell |
|---|---|---|---|---|---|
| Air Jordan 1 | New Balance 327 | Lightning McQueen Crocs | Supreme | Nike Dunk | Selling Guide |
| Air Jordan Release Dates | New Balance 530 | NikeCraft GPS Yellow | Essentials | Nike Blazer | Professional Tools |
| Womens Jordans | New Balance 550 | Jordan 2 J Balvin | Chrome Hearts | Nike Air Force 1 | Scout |
| Air Jordan 11 | New Balance 574 | adidas Samba | Vlone | Women's Air Force 1s | Developers |
| Air Jordan 4 | New Balance 2002R | Popular Searches | Nike Tech Fleece | Women's Nike Dunks | |
| Jordan 1 Mid | New Balance Aimé Leon Dore | Popular Brands | Yeezy GAP | Women's Nike Shoes | |

| Women's | Accessories | Size Guides |
|---|---|---|
| Women's Sneakers | Swatch X Omega Mission To The Moon | Shoe Size by Brand |
| Women's Shoes | Supreme Field Waist Bag | Kids Shoes Size Guide |
| Women's Apparel | Jordan Monogram Duffle Bag | Women's Shoe Sizes |
| Women's Accessories | Marc Jacobs Tote Mini | Men's Shoe Sizes |
| Louis Vuitton Bags | Guccy NY Yankees Cap | |
| Women's Jordans | | |

United States | English | $ USD

Find Us on Social

Download Our App

Proudly Built in Detroit

HELP | HOW IT WORKS | PRIVACY | TERMS | JOBS | CONTACT | PRODUCT SUGGESTION | PRESS | YOUR PRIVACY CHOICES

ENGLISH (US) | ENGLISH (UK) | ITALIANO | DEUTSCH | FRANÇAIS (FR) | FRANÇAIS (CA) | 简体中文 | 繁體中文 | 日本語 | 한국어 | ESPAÑOL (MX) | ESPAÑOL (US) | ESPAÑOL (ES)

©2023 StockX. All Rights Reserved.

NEXT

Q0



Q1





### Product Details

**Product Description**

This StockX Vault NFT represents and tracks proof of ownership of the actual sneaker stored within our StockX Vault, which has been verified via StockX's authentication process.

One of the most popular Nike Dunks of 2021 is now a part of StockX's Vault NFT experience. The Nike Dunk Low Retro White Black is constructed of white leather with black leather overlays and Swooshes. Classic Nike branding is featured on the nylon tongue, nodding to traditional Dunk design elements. A white midsole and black outsole completes the design. The Nike Dunk Low Retro White Black released in January of 2021 and retailed for $100.

The Fine Print:
- The Vault NFT is not affiliated or associated with, sponsored by, or officially connected to Nike or any of its subsidiaries or affiliates. Any Nike name(s), use and trademark(s) used in the Vault NFT are all the property of Nike and are used in the Vault NFT solely to refer to the physical product to which the Vault NFT corresponds. For more information on official Nike products, please visit www.nike.com.
- If the physical item associated with this Vault NFT is redeemed by the owner, it is removed from the StockX Vault and shipped to the owner. StockX will then remove the Vault NFT from the owner's Portfolio and from circulation (i.e., "burn" the Vault NFT). Owners can request to withdraw the physical item from the StockX Vault by filling out the Vault Redemption Form, which can be found here.
- Minted on Ethereum blockchain.

Read Less ∧

### Price History

| 1M | 3M | 6M | YTD | 1Y | All | | View Sales > |

### 12-Month Historical

| **$151 - $259** | **$205 - $250** | **--** |
|---|---|---|
| 12-Month Trade Range | All-Time Trade Range | Volatility |

| **20** | **--** | **$201** |
|---|---|---|
| Number of Sales | Price Premium | Average Sale Price |

StockX. Access the Now.



What company do you believe created the <u>NFT</u> referenced above, or do you not know?

*(Please enter the company name below)*

☐ Don't know/No opinion

NEXT

Copyright © 2023, Applied Marketing Science, Inc.

## Q2





### Product Details

**Product Description**

This StockX Vault NFT represents and tracks proof of ownership of the actual sneaker stored within our StockX Vault, which has been verified via StockX's authentication process.

One of the most popular Nike Dunks of 2021 is now a part of StockX's Vault NFT experience. The Nike Dunk Low Retro White Black is constructed of white leather with black leather overlays and Swooshes. Classic Nike branding is featured on the nylon tongue, nodding to traditional Dunk design elements. A white midsole and black outsole completes the design. The Nike Dunk Low Retro White Black released in January of 2021 and retailed for $100.

The Fine Print:
- The Vault NFT is not affiliated or associated with, sponsored by, or officially connected to Nike or any of its subsidiaries or affiliates. Any Nike name(s), use and trademark(s) used in the Vault NFT are all the property of Nike and are used in the Vault NFT solely to refer to the physical product to which the Vault NFT corresponds. For more information on official Nike products, please visit www.nike.com.
- If the physical item associated with this Vault NFT is redeemed by the owner, it is removed from the StockX Vault and shipped to the owner. StockX will then remove the Vault NFT from the owner's Portfolio and from circulation (i.e., "burn" the Vault NFT). Owners can request to withdraw the physical item from the StockX Vault by filling out the Vault Redemption Form, which can be found here.
- Minted on Ethereum blockchain.

Read Less ∧

### Price History

| 1M | 3M | 6M | YTD | 1Y | All | | View Sales > |

$1K
$800
$600
$400
$200
$0

Feb 16    Apr 15    Jun 11    Aug 8    Oct 5    Dec 2    Jan 29

### 12-Month Historical

| $151 - $259 | $205 - $250 | -- |
|---|---|---|
| 12-Month Trade Range | All-Time Trade Range | Volatility |

| 20 | -- | $201 |
|---|---|---|
| Number of Sales | Price Premium | Average Sale Price |

StockX. Access the Now.

D - 24

| Air Jordan | New Balance | Popular Releases | Apparel | Nike | Sell |
|---|---|---|---|---|---|
| Air Jordan 1 | New Balance 327 | Lightning McQueen Crocs | Supreme | Nike Dunk | Selling Guide |
| Air Jordan Release Dates | New Balance 530 | NikeCraft GPS Yellow | Essentials | Nike Blazer | Professional Tools |
| Womens Jordans | New Balance 550 | Jordan 2 J Balvin | Vlone | Nike Air Force 1 | Scout |
| Air Jordan 11 | New Balance 574 | adidas Samba | Chrome Hearts | Women's Air Force 1s | Developers |
| Air Jordan 4 | New Balance 2002R | Popular Searches | Nike Tech Fleece | Women's Nike Dunks | |
| Jordan 1 Mid | New Balance Aimé Leon Dore | Popular Brands | Yeezy GAP | Women's Nike Shoes | |

| Women's | Accessories | Size Guides |
|---|---|---|
| Women's Sneakers | Swatch X Omega Mission To The Moon | Shoe Size by Brand |
| Women's Shoes | Supreme Field Waist Bag | Kids Shoes Size Guide |
| Women's Apparel | Jordan Monogram Duffle Bag | Women's Shoe Sizes |
| Women's Accessories | Marc Jacobs Tote Mini | Men's Shoe Sizes |
| Louis Vuitton Bags | Guccy NY Yankees Cap | |
| Women's Jordans | | |

United States | English | $ USD

Find Us on Social

Download Our App

🖐 Proudly Built in Detroit

HELP | HOW IT WORKS | PRIVACY | TERMS | JOBS | CONTACT | PRODUCT SUGGESTION | PRESS | YOUR PRIVACY CHOICES

ENGLISH (US) | ENGLISH (UK) | ITALIANO | DEUTSCH | FRANÇAIS (FR) | FRANÇAIS (CA) | 简体中文 | 繁體中文 | 日本語 | 한국어 | ESPAÑOL (MX) | ESPAÑOL (US) | ESPAÑOL (ES)

©2023 StockX. All Rights Reserved.

**What makes you say that [INSERT OPEN-END RESPONSE AT Q1] created the NFT referenced above?**

*(Please answer as completely as possible. You are not limited by the size of the answer box.)*

☐ Don't know/No opinion

NEXT

Copyright © 2023, Applied Marketing Science, Inc.

Q3





### Product Details

**Product Description**

This StockX Vault NFT represents and tracks proof of ownership of the actual sneaker stored within our StockX Vault, which has been verified via StockX's authentication process.

One of the most popular Nike Dunks of 2021 is now a part of StockX's Vault NFT experience. The Nike Dunk Low Retro White Black is constructed of white leather with black leather overlays and Swooshes. Classic Nike branding is featured on the nylon tongue, nodding to traditional Dunk design elements. A white midsole and black outsole completes the design. The Nike Dunk Low Retro White Black released in January of 2021 and retailed for $100.

The Fine Print:
- The Vault NFT is not affiliated or associated with, sponsored by, or officially connected to Nike or any of its subsidiaries or affiliates. Any Nike name(s), use and trademark(s) used in the Vault NFT are all the property of Nike and are used in the Vault NFT solely to refer to the physical product to which the Vault NFT corresponds. For more information on official Nike products, please visit www.nike.com.
- If the physical item associated with this Vault NFT is redeemed by the owner, it is removed from the StockX Vault and shipped to the owner. StockX will then remove the Vault NFT from the owner's Portfolio and from circulation (i.e., "burn" the Vault NFT). Owners can request to withdraw the physical item from the StockX Vault by filling out the Vault Redemption Form, which can be found here.
- Minted on Ethereum blockchain.

Read Less ⌃

### Price History

| 1M | 3M | 6M | YTD | 1Y | All | | View Sales > |

$1K
$800
$600
$400
$200
$0
Feb 16     Apr 15     Jun 11     Aug 8     Oct 5     Dec 2     Jan 29

### 12-Month Historical

| $151 - $259 | $205 - $250 | --- |
| 12-Month Trade Range | All-Time Trade Range | Volatility |

| 20 | --- | $201 |
| Number of Sales | Price Premium | Average Sale Price |

StockX. Access the Now.



**Any other reasons?**

*(Please answer as completely as possible. You are not limited by the size of the answer box.)*

☐ Nothing else

NEXT

Copyright © 2023, Applied Marketing Science, Inc.

Q4





### Product Details

**Product Description**

This StockX Vault NFT represents and tracks proof of ownership of the actual sneaker stored within our StockX Vault, which has been verified via StockX's authentication process.

One of the most popular Nike Dunks of 2021 is now a part of StockX's Vault NFT experience. The Nike Dunk Low Retro White Black is constructed of white leather with black leather overlays and Swooshes. Classic Nike branding is featured on the nylon tongue, nodding to traditional Dunk design elements. A white midsole and black outsole completes the design. The Nike Dunk Low Retro White Black released in January of 2021 and retailed for $100.

The Fine Print:
- The Vault NFT is not affiliated or associated with, sponsored by, or officially connected to Nike or any of its subsidiaries or affiliates. Any Nike name(s), use and trademark(s) used in the Vault NFT are all the property of Nike and are used in the Vault NFT solely to refer to the physical product to which the Vault NFT corresponds. For more information on official Nike products, please visit www.nike.com.
- If the physical item associated with this Vault NFT is redeemed by the owner, it is removed from the StockX Vault and shipped to the owner. StockX will then remove the Vault NFT from the owner's Portfolio and from circulation (i.e., "burn" the Vault NFT). Owners can request to withdraw the physical item from the StockX Vault by filling out the Vault Redemption Form, which can be found here.
- Minted on Ethereum blockchain.

Read Less ∧

### Price History

| 1M | 3M | 6M | YTD | 1Y | **All** | View Sales › |

### 12-Month Historical

| **$151 - $259** | **$205 - $250** | **--** |
|---|---|---|
| 12-Month Trade Range | All-Time Trade Range | Volatility |

| **20** | **--** | **$201** |
|---|---|---|
| Number of Sales | Price Premium | Average Sale Price |

StockX. Access the Now.



What company do you believe created the sneaker referenced above, or do you not know?

*(Please enter the company name below)*

☐ Don't know/No opinion

**NEXT**

Copyright © 2023, Applied Marketing Science, Inc.

Q5





### Product Details

**Product Description**

This StockX Vault NFT represents and tracks proof of ownership of the actual sneaker stored within our StockX Vault, which has been verified via StockX's authentication process.

One of the most popular Nike Dunks of 2021 is now a part of StockX's Vault NFT experience. The Nike Dunk Low Retro White Black is constructed of white leather with black leather overlays and Swooshes. Classic Nike branding is featured on the nylon tongue, nodding to traditional Dunk design elements. A white midsole and black outsole completes the design. The Nike Dunk Low Retro White Black released in January of 2021 and retailed for $100.

The Fine Print:
- The Vault NFT is not affiliated or associated with, sponsored by, or officially connected to Nike or any of its subsidiaries or affiliates. Any Nike name(s), use and trademark(s) used in the Vault NFT are all the property of Nike and are used in the Vault NFT solely to refer to the physical product to which the Vault NFT corresponds. For more information on official Nike products, please visit www.nike.com.
- If the physical item associated with this Vault NFT is redeemed by the owner, it is removed from the StockX Vault and shipped to the owner. StockX will then remove the Vault NFT from the owner's Portfolio and from circulation (i.e., "burn" the Vault NFT). Owners can request to withdraw the physical item from the StockX Vault by filling out the Vault Redemption Form, which can be found here.
- Minted on Ethereum blockchain.

Read Less ⌃

### Price History

| 1M | 3M | 6M | YTD | 1Y | **All** | | View Sales ❯ |

$1K
$800
$600
$400
$200
$0
Feb 16 — Apr 15 — Jun 11 — Aug 8 — Oct 5 — Dec 2 — Jan 29

### 12-Month Historical

| $151 – $259 | $205 – $250 | -- |
|---|---|---|
| 12-Month Trade Range | All-Time Trade Range | Volatility |
| **20** | **--** | **$201** |
| Number of Sales | Price Premium | Average Sale Price |

**StockX. Access the Now.**



What makes you say that [INSERT OPEN-END RESPONSE AT Q4] created the sneaker referenced above?

*(Please answer as completely as possible. You are not limited by the size of the answer box.)*

☐ Don't know/No opinion

NEXT

Q6





### Related Products

| | | | | |
|---|---|---|---|---|
| StockX Vault NFT Air Jordan 4 Retro White... | StockX Vault NFT Nike Dunk Low Off-White Lot... | StockX Vault NFT KAWS Sacai Nike Blazer Low... | StockX Vault NFT Jordan 1 Retro High OG Patent... | StockX Vault NFT Women's Nike Air... |
| Lowest Ask | Lowest Ask | Lowest Ask | Lowest Ask | Lowest Ask |
| $420 | $7,900 | $149 | $229 | $2,900 |
| Last Sale: $345 | Last Sale: $7,500 | Last Sale: $149 | Last Sale: $205 | Last Sale: $2,000 |

### Product Details

**Product Description**

This StockX Vault NFT represents and tracks proof of ownership of the actual sneaker stored within our StockX Vault, which has been verified via StockX's authentication process.

One of the most popular Nike Dunks of 2021 is now a part of StockX's Vault NFT experience. The Nike Dunk Low Retro White Black is constructed of white leather with black leather overlays and Swooshes. Classic Nike branding is featured on the nylon tongue, nodding to traditional Dunk design elements. A white midsole and black outsole completes the design. The Nike Dunk Low Retro White Black released in January of 2021 and retailed for $100.

The Fine Print:
- The Vault NFT is not affiliated or associated with, sponsored by, or officially connected to Nike or any of its subsidiaries or affiliates. Any Nike name(s), use and trademark(s) used in the Vault NFT are all the property of Nike and are used in the Vault NFT solely to refer to the physical product to which the Vault NFT corresponds. For more information on official Nike products, please visit www.nike.com.
- If the physical item associated with this Vault NFT is redeemed by the owner, it is removed from the StockX Vault and shipped to the owner. StockX will then remove the Vault NFT from the owner's Portfolio and from circulation (i.e., "burn" the Vault NFT). Owners can request to withdraw the physical item from the StockX Vault by filling out the Vault Redemption Form, which can be found here.
- Minted on Ethereum blockchain.

Read Less ∧

### Price History

| 1M | 3M | 6M | YTD | 1Y | All | | View Sales › |

### 12-Month Historical

| $151 - $259 | $205 - $250 | -- |
|---|---|---|
| 12-Month Trade Range | All-Time Trade Range | Volatility |

| 20 | -- | $201 |
|---|---|---|
| Number of Sales | Price Premium | Average Sale Price |

StockX. Access the Now.



Any other reasons?

*(Please answer as completely as possible. You are not limited by the size of the answer box.)*

☐ Nothing else

**NEXT**

Copyright © 2023, Applied Marketing Science, Inc.

## Q7



0% ▬▬▬▬▬▬▬▬▬▬ 100%

Do you or does any member of your household work for any of the following types of companies?

*(Select all that apply)*

☐ A law firm
☐ An online seller or marketplace offering collectibles or NFTs
☐ A market research or advertising company
☐ None of the above

**NEXT**

Copyright © 2023, Applied Marketing Science, Inc.

**NFT Survey**

**LEGEND:**
[PROGRAMMER NOTES IN BOLD CAPS AND BRACKETS]
*Notes to respondent in italics*

[NO SURVEY TITLE WILL BE DISPLAYED TO RESPONDENTS]
[EACH QUESTION WILL BE DISPLAYED ON ITS OWN PAGE, UNLESS OTHERWISE SPECIFIED]

**Introduction & Screening**

[INTRODUCTION]
Thank you for your willingness to participate in this survey. The responses you give to these questions are very important to us. If you don't know an answer to any question or if you don't have an opinion, please indicate this by choosing the "Don't know/No opinion" response option. It is very important that you do not guess.

Your answers will be kept in confidence. The results of this study will not be used to try to sell you anything.

When you are ready to get started, please select the "NEXT" button.

[NEXT PAGE]

QS0. Please enter the code exactly as it appears in the picture above, and then select "NEXT" to continue.
   [INSERT CAPTCHA]

[NEXT PAGE]

QS1. What type of electronic device are you using to complete this survey? *(Select one only)*
   [RANDOMIZE]
   ⊙ Desktop computer [CONTINUE]
   ⊙ Laptop computer [CONTINUE]
   ⊙ Tablet computer [CONTINUE]
   ⊙ Smartphone [CONTINUE]
   ⊙ Other mobile or electronic device [ANCHOR; ON HOLD]

[DISPLAY TO ON-HOLD RESPONDENTS: "This survey is not formatted for viewing on this device. Please return to the survey, using the same link, from a desktop, laptop, tablet, or smartphone."]

 [NEXT PAGE]

QS2. Are you…? *(Select one only)*
   ⊙ Male
   ⊙ Female

[NEXT PAGE]
QS3. Into which of the following categories does your age fall? *(Select one only)*
   ⊙ Under 18 [TERMINATE]
   ⊙ 18 - 34
   ⊙ 35 - 49
   ⊙ 50 - 64
   ⊙ 65+

[TERMINATE IF UNDER 18]

D - 39

**[NEXT PAGE]**

QS4. In which state do you currently reside? (*Select one only*) **[DROP DOWN LIST OF 50 STATES + DC. TERMINATE IF "MY AREA IS NOT LISTED HERE" SELECTED.]**

**[NEXT PAGE]**

**[TERMINATE IF AGE OR GENDER DOES NOT MATCH THE VALUE PASSED BY PANEL PROVIDER]**

**[NEXT PAGE]**

QS5. Which of the following, if any, have you personally purchased or considered purchasing in the **past 12 months**? (*Select all that apply*) **[RANDOMIZE; ANCHOR NONE OF THE ABOVE]**
- ❏ NFT ("non-fungible token," i.e., an ownable digital token that may be linked to a specific product (such as art, a watch, or sneakers))
- ❏ Stock (i.e., shares that represent ownership claims on businesses)
- ❏ Cryptocurrency (i.e., a digital currency designed to work as a medium of exchange through a computer network that is not reliant on any central authority, such as a government or bank, to uphold or maintain it)
- ❏ Collectible items (e.g., artwork, jewelry, luxury handbags, sneakers, trading cards, etc.)
- ❏ Ancient scrolls or texts **[TERMINATE]**
- ❏ None of the above **[ANCHOR; EXCLUSIVE]**

**[TERMINATE IF "ANCIENT SCROLLS OR TEXTS" SELECTED]**

**[NEXT PAGE]**

QS6. Which of the following, if any, are you likely to personally purchase or consider purchasing in the **next 12 months**? (*Select all that apply*) **[SHOW IN SAME ORDER AS QS5; ANCHOR NONE OF THE ABOVE]**
- ❏ NFT ("non-fungible token," i.e., an ownable digital token that may be linked to a specific product (such as art, a watch, or sneakers))
- ❏ Stock (i.e., shares that represent ownership claims on businesses)
- ❏ Cryptocurrency (i.e., a digital currency designed to work as a medium of exchange through a computer network that is not reliant on any central authority, such as a government or bank, to uphold or maintain it)
- ❏ Collectible items (e.g., artwork, jewelry, luxury handbags, sneakers, trading cards, etc.)
- ❏ Ancient scrolls or texts **[TERMINATE]**
- ❏ None of the above **[ANCHOR; EXCLUSIVE]**

**[TERMINATE IF "ANCIENT SCROLLS OR TEXTS" SELECTED]**

**[MUST SELECT "NFT" AT EITHER QS5 OR QS6, OTHERWISE TERM.]**

**[NEXT PAGE]**

**[IF SELECTED "NFT" AT QS5, SHOW QS7:]**
QS7. You indicated that you personally purchased or considered purchasing an NFT in the **past 12 months**. Which of the following types of NFTs, if any, did you purchase or consider purchasing? *(Select all that apply)* **[RANDOMIZE; ANCHOR NONE OF THE ABOVE]**

- ❑ NFT corresponding to a physical pair of sneakers or shoes
- ❑ NFT corresponding to a physical trading card
- ❑ NFT corresponding to a physical toy or game
- ❑ NFT corresponding to virtual real estate
- ❑ NFT corresponding to gaming tokens
- ❑ NFT corresponding to digital artwork
- ❑ NFT corresponding to a physical hazmat suit of armor **[TERMINATE]**
- ❑ None of the above **[ANCHOR; EXCLUSIVE]**

**[TERMINATE IF "NFT CORRESPONDING TO A PHYSICAL HAZMAT SUIT OF ARMOR" SELECTED.]**

**[NEXT PAGE]**

**[IF SELECTED "NFT" AT QS6, SHOW QS8:]**
QS8. You indicated that you are likely to personally purchase or consider purchasing an NFT in the **next 12 months**. Which of the following types of NFTs, if any, are you likely to purchase or consider purchasing? *(Select all that apply)* **[SHOW IN SAME ORDER AS QS7; ANCHOR NONE OF THE ABOVE]**

- ❑ NFT corresponding to a physical pair of sneakers or shoes
- ❑ NFT corresponding to a physical trading card
- ❑ NFT corresponding to a physical toy or game
- ❑ NFT corresponding to virtual real estate
- ❑ NFT corresponding to gaming tokens
- ❑ NFT corresponding to digital artwork
- ❑ NFT corresponding to a physical hazmat suit of armor **[TERMINATE]**
- ❑ None of the above **[ANCHOR; EXCLUSIVE]**

**[TERMINATE IF "NFT CORRESPONDING TO A PHYSICAL HAZMAT SUIT OF ARMOR" SELECTED.]**

**[IF "NFT CORRESPONDING TO A PHYSICAL PAIR OF SNEAKERS OR SHOES" IS <u>NOT</u> SELECTED AT EITHER QS7 OR QS8 <u>AND</u> "COLLECTIBLE ITEMS" IS <u>NOT</u> SELECTED AT QS5 OR QS6, TERM. IF "NFT CORRESPONDING TO A PHYSICAL PAIR OF SNEAKERS OR SHOES" IS <u>NOT</u> SELECTED AT EITHER QS7 OR QS8 BUT "COLLECTIBLE ITEMS" <u>IS</u> SELECTED AT QS5 OR QS6, CONTINUE.]**

**[NEXT PAGE]**

**[IF SELECTED "COLLECTIBLE ITEMS" AT QS5, SHOW QS9:]**
QS9. You indicated that you personally purchased or considered purchasing a collectible item in the **past 12 months**. Which of the following, if any, did you purchase or consider purchasing? *(Select all that apply)* **[RANDOMIZE; ANCHOR NONE OF THE ABOVE]**

- ❑ Collectible sneakers or shoes
- ❑ Collectible coins or currency
- ❑ Collectible vinyl records or record players
- ❑ Collectible jewelry or handbags
- ❑ Collectible comic books or literature
- ❑ Collectible stamps or maps
- ❑ Collectible hazmat suit of armor **[TERMINATE]**
- ❑ None of the above **[ANCHOR; EXCLUSIVE]**

**[TERMINATE IF "COLLECTIBLE HAZMAT SUIT OF ARMOR" SELECTED.]**

**[NEXT PAGE]**

**[IF SELECTED "COLLECTIBLE ITEMS" AT QS6, SHOW QS10:]**
QS10. You indicated that you are likely to personally purchase or consider purchasing a collectible item in the **next 12 months**. Which of the following, if any, are you likely to personally purchase or consider purchasing? *(Select all that apply)* **[SHOW IN SAME ORDER AS QS9; ANCHOR NONE OF THE ABOVE]**
- ❑ Collectible sneakers or shoes
- ❑ Collectible coins or currency
- ❑ Collectible vinyl records or record players
- ❑ Collectible jewelry or handbags
- ❑ Collectible comic books or literature
- ❑ Collectible stamps or maps
- ❑ Collectible hazmat suit of armor **[TERMINATE]**
- ❑ None of the above **[ANCHOR; EXCLUSIVE]**

**[TERMINATE IF "COLLECTIBLE HAZMAT SUIT OF ARMOR" SELECTED]**

**[IF SELECT "COLLECTIBLE SNEAKERS OR SHOES" AT QS9 OR QS10 CONTINUE; IF DO <u>NOT</u> SELECT "COLLECTIBLE SNEAKERS OR SHOES" AT QS9 OR QS10 <u>BUT DID SELECT</u> "NFT CORRESPONDING TO A PHYSICAL PAIR OF SNEAKERS OR SHOES" AT QS7 OR QS8, CONTINUE; OTHERWISE TERM.]**

**[NEXT PAGE]**

QS11. For quality control purposes, please select the "Other" option below and then type the word **['quality'] ['check'] ['survey'] ['question']** into the space provided. (*Select one only*)
**[RANDOMIZE THE FOUR QUESTION VERSIONS]**
- ⊙ Strongly agree
- ⊙ Agree
- ⊙ Neither agree nor disagree
- ⊙ Disagree
- ⊙ Strongly disagree
- ⊙ Other. Please specify: **[TEXT BOX, DO NOT FORCE RESPONSE IF SELECTED]**

**[TERMINATE RESPONDENT UNLESS CORRECT WORD FROM QUESTION IS TYPED IN "OTHER" BOX]**

**[NEXT PAGE]**

QS12. You have qualified to take this survey. Before continuing, please carefully read these instructions:

- This survey makes use of pictures. If you are currently using a device that does not have picture capabilities, please stop now and return to the survey, using the same link, from a compatible device.

- Please take the survey in <u>one</u> session without interruption.

- Please keep your browser maximized for the entire survey.

- While taking the survey, please do not consult any other websites or other electronic or written materials.

- Please answer all questions on your own without consulting any other person.

- If you normally wear eyeglasses or contact lenses when viewing an electronic screen, please wear them for the survey.

(*Select one only*)

- ⊙ I understand and agree to the above instructions
- ⊙ I do not understand or do not agree to the above instructions **[TERMINATE]**

**[NEXT PAGE]**

**Main Questionnaire**

**[INTRO1]**
In the next section of the survey, you are going to see pictures you might see while shopping for collectible sneakers on the StockX digital marketplace.

**[NEXT PAGE]**

**[INTRO2]**
Below is the StockX homepage.

**[INSERT HOME PAGE]**

**[INSTRUCTIONS ABOVE IMAGE:** *Please scroll to the bottom of the page to select the "NEXT" button.*]

*Viewing Instructions:* If you choose to do so, you may zoom in by hovering your mouse over the picture below on a desktop or laptop computer, or by double tapping the picture on a smartphone or tablet.



**[NEXT BUTTON APPEARS AFTER 10 SECONDS; INSTRUCTION PRIOR TO APPEARANCE OF NEXT BUTTON "*The "NEXT" button will appear in just a moment.*"]**

**[NEXT PAGE]**

Q00. Please indicate whether you were able to view the picture clearly. *(Select one only)*
- ⊙   I was able to view the picture clearly
- ⊙   I was not able to view the picture clearly **[TERMINATE]**

**[NEXT PAGE]**

**[INTRO3]**
Some collectible sneakers on the StockX digital marketplace are available through Vault NFTs. A Vault NFT represents and tracks proof of ownership of an actual pair of sneakers stored in a vault. A Vault NFT can be sold or redeemed for the physical sneakers at any time.

On the next page, you will see a picture you might see while shopping for collectible sneakers. Please look at the picture just as you would if you were considering whether or not to purchase one or more of the items shown.

Afterwards, you will be asked some questions about what you have seen. If you do not have an answer for a particular question, please indicate this in your response. It is very important that you do not try to guess.

Please select "NEXT" when you are ready to continue.

**[NEXT BUTTON APPEARS AFTER 10 SECONDS; INSTRUCTION PRIOR TO APPEARANCE OF NEXT BUTTON "*The "NEXT" button will appear in just a moment.*"]**

**[NEXT PAGE]**

**[ASSIGN TO EITHER TEST OR CONTROL]**

**[INTRO4]**
*Please scroll down to look at the picture below. Afterward you will be asked some questions about what you have seen.*

---

*Viewing Instructions: If you choose to do so, you may zoom by hovering your mouse over the picture below on a desktop or laptop computer, by pressing and holding the picture on a tablet, or by double-tapping the picture on a smartphone. You may also view the back of the picture by selecting the thumbnail image.*

---

**[DISPLAY PICTURE]**

**[TEST PICTURE - FRONT]**



**[CONTROL PICTURE - FRONT]**



**[TEST/CONTROL PICTURE - BACK]**



**[DELAY NEXT BUTTON 15 SECONDS. WHILE THE NEXT BUTTON IS DISABLED HAVE THE FOLLOWING MESSAGE APPEAR ON THE SCREEN "The "NEXT" button will appear in just a moment."]**

**[ALLOW ZOOM FUNCTION]**

**[NEXT PAGE]**

Q0. Please indicate whether you were able to view the picture clearly. *(Select one only)*
  ⊙  I was able to view the picture clearly
  ⊙  I was not able to view the picture clearly **[TERMINATE]**

**[NEXT PAGE]**

**[SHOW VIEWING INSTRUCTIONS AND STIMULI ABOVE Q1-Q6]**

**[Q1-Q3 IS ONE SET OF QUESTIONS; Q4-Q6 IS THE SECOND SET OF QUESTIONS; ROTATE ORDER OF SET THAT IS SHOWN FIRST – EITHER Q1-Q3 OR Q4-Q6]**

**[FIRST SET]**

Q1. What company do you believe created the <u>NFT</u> referenced above, or do you not know? (*Please enter the company name below.*)

**[TEXT BOX FOR ANSWER]**

    ❐  Don't know/No opinion **[SKIP TO NEXT SET OF QUESTIONS OR Q7]**

**[NEXT PAGE]**

Q2. What makes you say that **[INSERT OPEN-END RESPONSE AT Q1]** created the <u>NFT</u> referenced above? (*Please answer as completely as possible. You are not limited by the size of the answer box.*)

**[TEXT BOX FOR ANSWER; CHECK BOX FOR DK/NO OPINION; DO NOT ALLOW BLANK IF DK/NO OPINION BOX IS NOT CHECKED]**

    ❐  Don't know/No opinion **[SKIP TO NEXT SET OF QUESTIONS OR Q7]**

**[NEXT PAGE]**

Q3. Any other reasons? (*Please answer as completely as possible. You are not limited by the size of the answer box.*)

**[TEXT BOX FOR ANSWER; CHECK BOX FOR "NOTHING ELSE"; DO NOT ALLOW BLANK IF NOTHING ELSE IS NOT CHECKED]**

    ❐  Nothing else

**[NEXT PAGE]**

**[CONTINUE TO NEXT SET OF QUESTIONS OR Q7]**

**[SECOND SET]**

Q4. What company do you believe created the <u>sneaker</u> referenced above, or do you not know? (*Please enter the company name below.*)

**[TEXT BOX FOR ANSWER]**

    ❐  Don't know/No opinion **[SKIP TO NEXT SET OF QUESTIONS OR Q7]**

**[NEXT PAGE]**

Q5. What makes you say that **[INSERT OPEN-END RESPONSE AT Q4]** created the <u>sneaker</u> referenced above? (*Please answer as completely as possible. You are not limited by the size of the answer box.*)

**[TEXT BOX FOR ANSWER; CHECK BOX FOR DK/NO OPINION; DO NOT ALLOW BLANK IF DK/NO OPINION BOX IS NOT CHECKED]**

    ❐  Don't know/No opinion **[SKIP TO NEXT SET OF QUESTIONS OR Q7]**

**[NEXT PAGE]**

Q6. Any other reasons? (*Please answer as completely as possible. You are not limited by the size of the answer box.*)

**[TEXT BOX FOR ANSWER; CHECK BOX FOR "NOTHING ELSE"; DO NOT ALLOW BLANK IF NOTHING ELSE IS NOT CHECKED]**

    ❐  Nothing else

**[NEXT PAGE]**

**[CONTINUE TO NEXT SET OF QUESTIONS OR Q7]**

Q7. Do you or does any member of your household work for any of the following types of companies? *(Select all that apply)* **[RANDOMIZE]**

- ❑ An online seller or marketplace offering collectibles or NFTs **[FLAG]**
- ❑ A law firm **[FLAG]**
- ❑ A market research or advertising company **[FLAG]**
- ❑ None of the above **[ANCHOR; EXCLUSIVE]**

**[NEXT PAGE]**

**[FLAG FOR TERM IF "AN ONLINE SELLER OR MARKETPLACE OFFERING COLLECTIBLES OR NFTS" SELECTED OR IF "LAW FIRM" SELECTED OR IF "MARKET RESEARCH OR ADVERTISING COMPANY" SELECTED]**

**[END OF SURVEY; RESPONDENT FORWARDED TO PANEL THANK-YOU PAGE]**

## Appendix E: Response Statistics

| | |
|---|---|
| (A) Invitations sent | *109,700* |
| (B) Completed Surveys | *452* |
| (C) Disqualified | *10,543* |
|    Terminates | *10,399* |
|    Failed Gender and/or Age validation | *144* |
| (D) Incomplete/Breakoffs | *118* |
| (E)Total Responding | *11,113* |
| *Qualification Rate = (E-C)/(E)* | *5.1%* |
| *Completion Rate = (B)/(B+D)* | *79.3%* |
| *Response Rate = (E)/(A)* | *10.1%* |

# Appendix F: Data Glossary

| Variable | Description | Code |
|---|---|---|
| ID | | |
| Qs1 | What type of electronic device are you using to complete this survey? | 1 = Desktop computer<br>2 = Laptop computer<br>3 = Tablet computer<br>4 = Smartphone<br>5 = Other mobile or electronic device |
| Qs2 | Are you…? | 1 = Male<br>2 = Female |
| Qs3 | Into which of the following categories does your age fall? | 1 = Under 18<br>2 = 18 - 34<br>3 = 35 - 49<br>4 = 50 - 64<br>5 = 65+ |
| Qs4 | In which state do you currently reside? | |
| Qs5_1 | Which of the following, if any, have you personally purchased or considered purchasing in the past 12 months? | 1 = NFT ("non-fungible token," i.e., an ownable digital token that may be linked to a specific product (such as art, a watch, or sneakers)) |
| Qs5_2 | Which of the following, if any, have you personally purchased or considered purchasing in the past 12 months? | 1 = Stock (i.e., shares that represent ownership claims on businesses) |
| Qs5_3 | Which of the following, if any, have you personally purchased or considered purchasing in the past 12 months? | 1 = Cryptocurrency (i.e., a digital currency designed to work as a medium of exchange through a computer network that is not reliant on any central authority, such as a government or bank, to uphold or maintain it) |
| Qs5_4 | Which of the following, if any, have you personally purchased or considered purchasing in the past 12 months? | 1 = Collectible items (e.g., artwork, jewelry, luxury handbags, sneakers, trading cards, etc.) |
| Qs5_5 | Which of the following, if any, have you personally purchased or considered purchasing in the past 12 months? | 1 = Ancient scrolls or texts |

| Qs5_6 | Which of the following, if any, have you personally purchased or considered purchasing in the past 12 months? | 1 = None of the above |
|---|---|---|
| Qs6_1 | Which of the following, if any, are you likely to personally purchase or consider purchasing in the next 12 months? | 1 = NFT ("non-fungible token," i.e., an ownable digital token that may be linked to a specific product (such as art, a watch, or sneakers)) |
| Qs6_2 | Which of the following, if any, are you likely to personally purchase or consider purchasing in the next 12 months? | 1 = Stock (i.e., shares that represent ownership claims on businesses) |
| Qs6_3 | Which of the following, if any, are you likely to personally purchase or consider purchasing in the next 12 months? | 1 = Cryptocurrency (i.e., a digital currency designed to work as a medium of exchange through a computer network that is not reliant on any central authority, such as a government or bank, to uphold or maintain it) |
| Qs6_4 | Which of the following, if any, are you likely to personally purchase or consider purchasing in the next 12 months? | 1 = Collectible items (e.g., artwork, jewelry, luxury handbags, sneakers, trading cards, etc.) |
| Qs6_5 | Which of the following, if any, are you likely to personally purchase or consider purchasing in the next 12 months? | 1 = Ancient scrolls or texts |
| Qs6_6 | Which of the following, if any, are you likely to personally purchase or consider purchasing in the next 12 months? | 1 = None of the above |
| Qs7_1 | You indicated that you personally purchased or considered purchasing an NFT in the past 12 months. Which of the following types of NFTs, if any, did you purchase or consider purchasing? | 1 = NFT corresponding to a physical pair of sneakers or shoes |
| Qs7_2 | You indicated that you personally purchased or considered purchasing an NFT in the past 12 months. Which of the following types of NFTs, if any, did you purchase or consider purchasing? | 1 = NFT corresponding to a physical trading card |

F - 2

| Qs7_3 | You indicated that you personally purchased or considered purchasing an NFT in the past 12 months. Which of the following types of NFTs, if any, did you purchase or consider purchasing? | 1 = NFT corresponding to a physical toy or game |
|---|---|---|
| Qs7_4 | You indicated that you personally purchased or considered purchasing an NFT in the past 12 months. Which of the following types of NFTs, if any, did you purchase or consider purchasing? | 1 = NFT corresponding to virtual real estate |
| Qs7_5 | You indicated that you personally purchased or considered purchasing an NFT in the past 12 months. Which of the following types of NFTs, if any, did you purchase or consider purchasing? | 1 = NFT corresponding to gaming tokens |
| Qs7_6 | You indicated that you personally purchased or considered purchasing an NFT in the past 12 months. Which of the following types of NFTs, if any, did you purchase or consider purchasing? | 1 = NFT corresponding to digital artwork |
| Qs7_7 | You indicated that you personally purchased or considered purchasing an NFT in the past 12 months. Which of the following types of NFTs, if any, did you purchase or consider purchasing? | 1 = NFT corresponding to a physical hazmat suit of armor |
| Qs7_8 | You indicated that you personally purchased or considered purchasing an NFT in the past 12 months. Which of the following types of NFTs, if any, did you purchase or consider purchasing? | 1 = None of the above |
| Qs8_1 | You indicated that you are likely to personally purchase or consider purchasing an NFT in the next 12 months. Which of the following types of NFTs, if any, are you likely to purchase or consider purchasing? | 1 = NFT corresponding to a physical pair of sneakers or shoes |
| Qs8_2 | You indicated that you are likely to personally purchase or consider purchasing an NFT in the next 12 months. Which of the following types of NFTs, if any, are you likely to purchase or consider purchasing? | 1 = NFT corresponding to a physical trading card |
| Qs8_3 | You indicated that you are likely to personally purchase or consider purchasing an NFT in the next 12 months. Which of the following types of NFTs, if any, are you likely to purchase or consider purchasing? | 1 = NFT corresponding to a physical toy or game |

| Qs8_4 | You indicated that you are likely to personally purchase or consider purchasing an NFT in the next 12 months. Which of the following types of NFTs, if any, are you likely to purchase or consider purchasing? | 1 = NFT corresponding to virtual real estate |
|---|---|---|
| Qs8_5 | You indicated that you are likely to personally purchase or consider purchasing an NFT in the next 12 months. Which of the following types of NFTs, if any, are you likely to purchase or consider purchasing? | 1 = NFT corresponding to gaming tokens |
| Qs8_6 | You indicated that you are likely to personally purchase or consider purchasing an NFT in the next 12 months. Which of the following types of NFTs, if any, are you likely to purchase or consider purchasing? | 1 = NFT corresponding to digital artwork |
| Qs8_7 | You indicated that you are likely to personally purchase or consider purchasing an NFT in the next 12 months. Which of the following types of NFTs, if any, are you likely to purchase or consider purchasing? | 1 = NFT corresponding to a physical hazmat suit of armor |
| Qs8_8 | You indicated that you are likely to personally purchase or consider purchasing an NFT in the next 12 months. Which of the following types of NFTs, if any, are you likely to purchase or consider purchasing? | 1 = None of the above |
| Qs9_1 | You indicated that you personally purchased or considered purchasing a collectible item in the past 12 months. Which of the following, if any, did you purchase or consider purchasing? | 1 = Collectible sneakers or shoes |
| Qs9_2 | You indicated that you personally purchased or considered purchasing a collectible item in the past 12 months. Which of the following, if any, did you purchase or consider purchasing? | 1 = Collectible coins or currency |
| Qs9_3 | You indicated that you personally purchased or considered purchasing a collectible item in the past 12 months. Which of the following, if any, did you purchase or consider purchasing? | 1 = Collectible vinyl records or record players |
| Qs9_4 | You indicated that you personally purchased or considered purchasing a collectible item in the past 12 months. Which of the following, if any, did you purchase or consider purchasing? | 1 = Collectible jewelry or handbags |

| Qs9_5 | You indicated that you personally purchased or considered purchasing a collectible item in the past 12 months. Which of the following, if any, did you purchase or consider purchasing? | 1 = Collectible comic books or literature |
|---|---|---|
| Qs9_6 | You indicated that you personally purchased or considered purchasing a collectible item in the past 12 months. Which of the following, if any, did you purchase or consider purchasing? | 1 = Collectible stamps or maps |
| Qs9_7 | You indicated that you personally purchased or considered purchasing a collectible item in the past 12 months. Which of the following, if any, did you purchase or consider purchasing? | 1 = Collectible hazmat suit of armor |
| Qs9_8 | You indicated that you personally purchased or considered purchasing a collectible item in the past 12 months. Which of the following, if any, did you purchase or consider purchasing? | 1 = None of the above |
| Qs10_1 | You indicated that you are likely to personally purchase or consider purchasing a collectible item in the next 12 months. Which of the following, if any, are you likely to personally purchase or consider purchasing? | 1 = Collectible sneakers or shoes |
| Qs10_2 | You indicated that you are likely to personally purchase or consider purchasing a collectible item in the next 12 months. Which of the following, if any, are you likely to personally purchase or consider purchasing? | 1 = Collectible coins or currency |
| Qs10_3 | You indicated that you are likely to personally purchase or consider purchasing a collectible item in the next 12 months. Which of the following, if any, are you likely to personally purchase or consider purchasing? | 1 = Collectible vinyl records or record players |
| Qs10_4 | You indicated that you are likely to personally purchase or consider purchasing a collectible item in the next 12 months. Which of the following, if any, are you likely to personally purchase or consider purchasing? | 1 = Collectible jewelry or handbags |
| Qs10_5 | You indicated that you are likely to personally purchase or consider purchasing a collectible item in the next 12 months. Which of the following, if any, are you likely to personally purchase or consider purchasing? | 1 = Collectible comic books or literature |

| Qs10_6 | You indicated that you are likely to personally purchase or consider purchasing a collectible item in the next 12 months. Which of the following, if any, are you likely to personally purchase or consider purchasing? | 1 = Collectible stamps or maps |
| Qs10_7 | You indicated that you are likely to personally purchase or consider purchasing a collectible item in the next 12 months. Which of the following, if any, are you likely to personally purchase or consider purchasing? | 1 = Collectible hazmat suit of armor |
| Qs10_8 | You indicated that you are likely to personally purchase or consider purchasing a collectible item in the next 12 months. Which of the following, if any, are you likely to personally purchase or consider purchasing? | 1 = None of the above |
| Qs11 | For quality control purposes, please select the "Other" option below and then type the word ['quality'] ['check'] ['survey'] ['question'] into the space provided. | 1 = Strongly agree<br>2 = Agree<br>3 = Neither agree nor disagree<br>4 = Disagree<br>5 = Strongly disagree<br>6 = Other. Please specify: |
| Qs11X | Response provided in text box in Qs11 | |
| Qs11Word | Correct response to Qs11 | |
| Qs12 | You have qualified to take this survey. Before continuing, please carefully read these instructions… | 1 = I understand and agree to the above instructions<br>2 = I do not understand or do not agree to the above instructions |
| Q00 | Please indicate whether you were able to view the picture clearly. | 1 = I was able to view the picture clearly<br>2 = I was not able to view the picture clearly |
| Q0 | Please indicate whether you were able to view the picture clearly. | 1 = I was able to view the picture clearly<br>2 = I was not able to view the picture clearly |
| Q1 | What company do you believe created the NFT referenced above, or do you not know? | |
| Q1CODE | Coded open-ended response to Q1 | |
| Q2 | What makes you say that [INSERT OPEN-END RESPONSE AT Q1] created the NFT referenced above? | |

| Q3 | Any other reasons? | |
| Q4 | What company do you believe created the sneaker referenced above, or do you not know? | |
| Q4CODE | Coded open-ended response to Q4 | |
| Q5 | What makes you say that [INSERT OPEN-END RESPONSE AT Q4] created the sneaker referenced above? | |
| Q6 | Any other reasons? | |
| Q7_1 | Do you or does any member of your household work for any of the following types of companies? | 1 = An online seller or marketplace offering collectibles or NFTs |
| Q7_2 | Do you or does any member of your household work for any of the following types of companies? | 1 = A law firm |
| Q7_3 | Do you or does any member of your household work for any of the following types of companies? | 1 = A market research or advertising company |
| Q7_4 | Do you or does any member of your household work for any of the following types of companies? | 1 = None of the above |
| sVersion | Indicates whether respondent was assigned to Test Group or Control Group | T = Test Group<br>C = Control Group |
| StartTime | Date and time respondent began survey | |
| EndTime | Date and time respondent finished survey | |

**Appendix G: Data Listing**

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs7_1 | Qs7_2 | Qs7_3 | Qs7_4 |
|----|-----|-----|-----|-----|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|
| 143 | 1 | 1 | 2 | AZ | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | 1 | | 1 | |
| 159 | 4 | 1 | 2 | MD | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | | 1 | 1 | 1 |
| 189 | 2 | 2 | 4 | RI | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | | 1 | 1 | |
| 209 | 4 | 1 | 3 | WA | 1 | | 1 | 1 | | | 1 | | 1 | 1 | | | | | | |
| 216 | 4 | 2 | 2 | FL | 1 | | 1 | 1 | | | 1 | 1 | 1 | | | | 1 | | | |
| 217 | 4 | 1 | 2 | CA | 1 | 1 | 1 | | | | 1 | 1 | 1 | 1 | | | | | | |
| 218 | 1 | 1 | 3 | MN | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | | 1 | | |
| 234 | 2 | 1 | 3 | TN | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | | 1 | 1 | |
| 251 | 1 | 1 | 3 | MD | 1 | 1 | | | | | 1 | 1 | | | | | 1 | | | |
| 252 | 4 | 1 | 3 | GA | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 |
| 284 | 2 | 2 | 3 | OH | | | | | | 1 | 1 | 1 | 1 | 1 | | | | | | |
| 296 | 3 | 1 | 3 | NY | | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | | | | |
| 317 | 2 | 2 | 2 | NJ | 1 | | 1 | 1 | | | 1 | | 1 | | | | 1 | 1 | | |
| 374 | 3 | 1 | 4 | CA | 1 | 1 | 1 | | | | | 1 | 1 | | | | 1 | | | |
| 375 | 2 | 1 | 3 | MA | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | 1 | 1 | | |
| 414 | 2 | 1 | 3 | TX | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | | | | |
| 424 | 2 | 1 | 3 | VA | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | | | | | 1 | | 1 |
| 447 | 4 | 2 | 2 | OH | 1 | | | | | | 1 | | | 1 | | | 1 | | | |
| 463 | 2 | 1 | 2 | NJ | 1 | | 1 | | | | 1 | | 1 | | | | | | 1 | |
| 464 | 4 | 1 | 3 | IL | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | |
| 489 | 1 | 1 | 2 | TX | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | |
| 494 | 2 | 1 | 3 | CA | 1 | 1 | 1 | 1 | | | 1 | | | | | | | | | |

**Appendix G: Data Listing**

| ID | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs8_1 | Qs8_2 | Qs8_3 | Qs8_4 | Qs8_5 | Qs8_6 | Qs8_7 | Qs8_8 | Qs9_1 | Qs9_2 | Qs9_3 | Qs9_4 | Qs9_5 | Qs9_6 | Qs9_7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 143 | 1 | 1 |  |  | 1 |  | 1 |  | 1 | 1 |  |  | 1 | 1 |  | 1 | 1 |  |  |
| 159 | 1 | 1 |  |  | 1 | 1 | 1 | 1 |  | 1 |  |  | 1 | 1 | 1 | 1 | 1 | 1 |  |
| 189 |  |  |  |  |  | 1 | 1 |  | 1 |  |  |  | 1 |  |  | 1 |  |  |  |
| 209 | 1 | 1 |  |  |  |  | 1 |  |  | 1 |  |  |  | 1 | 1 |  |  | 1 |  |
| 216 |  |  |  |  | 1 |  |  |  | 1 | 1 |  |  | 1 |  | 1 | 1 |  |  |  |
| 217 |  | 1 |  |  |  |  |  | 1 |  | 1 |  |  |  |  |  |  |  |  |  |
| 218 |  |  |  |  |  | 1 |  |  |  | 1 |  |  | 1 |  |  | 1 | 1 | 1 |  |
| 234 |  | 1 |  |  |  | 1 |  |  |  | 1 |  |  |  | 1 |  |  |  | 1 |  |
| 251 | 1 |  |  |  | 1 |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  |
| 252 | 1 | 1 |  |  | 1 | 1 | 1 | 1 | 1 | 1 |  |  | 1 | 1 | 1 | 1 | 1 | 1 |  |
| 284 |  |  |  |  | 1 | 1 | 1 |  | 1 | 1 |  |  |  |  |  |  |  |  |  |
| 296 |  |  |  |  |  | 1 |  |  | 1 | 1 |  |  |  | 1 |  |  | 1 | 1 |  |
| 317 |  |  |  |  |  |  | 1 |  |  |  |  |  |  | 1 |  |  |  |  |  |
| 374 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 375 |  |  |  |  | 1 | 1 |  |  |  | 1 |  |  | 1 |  |  |  |  |  |  |
| 414 | 1 | 1 |  |  |  |  |  | 1 | 1 | 1 |  |  |  | 1 | 1 | 1 | 1 | 1 |  |
| 424 | 1 | 1 |  |  |  | 1 |  | 1 | 1 | 1 |  |  | 1 |  |  |  |  |  |  |
| 447 |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 463 | 1 |  |  |  | 1 |  | 1 |  | 1 | 1 |  |  |  |  |  |  |  |  |  |
| 464 | 1 | 1 |  |  | 1 | 1 | 1 |  | 1 | 1 |  |  | 1 | 1 | 1 | 1 | 1 | 1 |  |
| 489 | 1 | 1 |  |  | 1 | 1 | 1 |  | 1 | 1 |  |  | 1 | 1 | 1 | 1 | 1 | 1 |  |
| 494 |  | 1 |  |  |  |  |  |  |  | 1 |  |  | 1 |  |  |  |  |  |  |

**Appendix G: Data Listing**

| ID | Qs9_8 | Qs10_1 | Qs10_2 | Qs10_3 | Qs10_4 | Qs10_5 | Qs10_6 | Qs10_7 | Qs10_8 | Qs11 | Qs11X | Qs11Word | Qs12 | Q00 | Q0 |
|-----|-------|--------|--------|--------|--------|--------|--------|--------|--------|------|----------|----------|------|-----|----|
| 143 | | 1 | 1 | | 1 | 1 | | | | 6 | check | check | 1 | 1 | 1 |
| 159 | | 1 | 1 | 1 | 1 | 1 | 1 | | | 6 | survey | survey | 1 | 1 | 1 |
| 189 | | 1 | | | 1 | | | | | 6 | survey | survey | 1 | 1 | 1 |
| 209 | | 1 | 1 | 1 | | | 1 | | | 6 | check | check | 1 | 1 | 1 |
| 216 | | | | | | | | | | 6 | Survey | survey | 1 | 1 | 1 |
| 217 | | 1 | 1 | 1 | | | 1 | | | 6 | Quality | quality | 1 | 1 | 1 |
| 218 | | 1 | 1 | | | 1 | 1 | | | 6 | question | question | 1 | 1 | 1 |
| 234 | | 1 | 1 | | | | 1 | | | 6 | check | check | 1 | 1 | 1 |
| 251 | | | | | | | | | | 6 | question | question | 1 | 1 | 1 |
| 252 | | 1 | 1 | 1 | 1 | 1 | 1 | | | 6 | check | check | 1 | 1 | 1 |
| 284 | | 1 | 1 | 1 | 1 | 1 | 1 | | | 6 | question | question | 1 | 1 | 1 |
| 296 | | 1 | 1 | | | 1 | 1 | | | 6 | check | check | 1 | 1 | 1 |
| 317 | | | | | | | | | | 6 | survey | survey | 1 | 1 | 1 |
| 374 | | | | | | | | | | 6 | check | check | 1 | 1 | 1 |
| 375 | | 1 | | | 1 | | | | | 6 | survey | survey | 1 | 1 | 1 |
| 414 | | 1 | 1 | 1 | 1 | 1 | 1 | | | 6 | question | question | 1 | 1 | 1 |
| 424 | | | | | | | | | | 6 | survey | survey | 1 | 1 | 1 |
| 447 | | 1 | | | 1 | | | | | 6 | Check | check | 1 | 1 | 1 |
| 463 | | | | | | | | | | 6 | check | check | 1 | 1 | 1 |
| 464 | | 1 | 1 | 1 | 1 | 1 | 1 | | | 6 | survey | survey | 1 | 1 | 1 |
| 489 | | 1 | 1 | 1 | 1 | 1 | 1 | | | 6 | survey | survey | 1 | 1 | 1 |
| 494 | | | | | | | | | | 6 | survey | survey | 1 | 1 | 1 |

**Appendix G: Data Listing**

| ID | Q1 | Q1CODE | Q2 |
|---|---|---|---|
| 143 | StockX | StockX | It says so in the description. |
| 159 | Nike | Nike | Nike is the brand of the shoe vault NFT so it would have to be them |
| 189 | Stock X | StockX | They run the website |
| 209 | StockX | StockX | Tells me it is a StockX token, which means its created by them. |
| 216 | Stockx | StockX | It says that Nike doesn�t own the nft if it says Nike it�s describing the product but stockX is the one who is hosting this nft vault |
| 217 | Vault Nft | Other | Because said that they're not associated with the original brand |
| 218 | Don't know | Don't know/No opinion | |
| 234 | Don't know | Don't know/No opinion | |
| 251 | Don't know | Don't know/No opinion | |
| 252 | StockX | StockX | They are promoting it on their website. |
| 284 | Nike | Nike | They are the Nike Dunk shoes |
| 296 | stockx | StockX | it's the company name |
| 317 | StockX | StockX | StockX Vault nft description for the sneakers |
| 374 | Nike | Nike | Because it the brand |
| 375 | StockX | StockX | Says StockX |
| 414 | Nike | Nike | Because the content speaks about Nike. |
| 424 | StockX | StockX | It said at the title it was a digitally created BFT by StockX |
| 447 | Don't know | Don't know/No opinion | |
| 463 | stockX | StockX | this is they website |
| 464 | Don't know | Don't know/No opinion | |
| 489 | Don't know | Don't know/No opinion | |
| 494 | stockx nike | Nike | it says it right there |

**Appendix G: Data Listing**

| ID | Q3 | Q4 | Q4CODE |
|-----|-----|-----|-----|
| 143 | Nothing else | Nike | Nike |
| 159 | Plus the description  only listed Ethereum and Nike as possible brands | Nike | Nike |
| 189 | Nothing else | Stock X | StockX |
| 209 | Nothing else | Nike | Nike |
| 216 | It says it�s a stockX token | Nike | Nike |
| 217 | Nothing else | Stockx | StockX |
| 218 | | Don't know | Don't know/No opinion |
| 234 | | Don't know | Don't know/No opinion |
| 251 | | Don't know | Don't know/No opinion |
| 252 | It says StockX vault NFT | Nike | Nike |
| 284 | They are mentioned in the fine print | Nike | Nike |
| 296 | Nothing else | stockx | StockX |
| 317 | Nothing else | Nike | Nike |
| 374 | Nothing else | Don't know | Don't know/No opinion |
| 375 | Nothing else | StockX | StockX |
| 414 | The word "Nike" is mentioned multiple times. | Nike | Nike |
| 424 | Nothing else | Nike | Nike |
| 447 | | Jordan | Nike |
| 463 | it have all they name | stockX | StockX |
| 464 | | Don't know | Don't know/No opinion |
| 489 | | Don't know | Don't know/No opinion |
| 494 | Nothing else | nike | Nike |

**Appendix G: Data Listing**

| ID | Q5 | Q6 | Q7_1 | Q7_2 | Q7_3 | Q7_4 | sVersion |
|----|-----|-----|------|------|------|------|----------|
| 143 | It says so in the description. | Nothing else | | | | 1 | C |
| 159 | It is a Nike Dunk sneaker | Its the Nike brand, it makes sense. | | | | 1 | C |
| 189 | Says so right in the header | Nothing else | | | | 1 | C |
| 209 | It says in several places, the word Nike, and I also know from growing up, that Nike was and is the creator of the "Jordan" brand. | Nothing else | | | | 1 | T |
| 216 | I�m very familiar with dunks I own a couple that I�ve bought directly from Nike but it�s also listed in the title | The shoe has the Nike swoop on it | | | | 1 | T |
| 217 | In the information said that it's a representation of the original sneaker | Said that vault nftits not affiliated or associated with the official brand | | | | 1 | T |
| 218 | | | | | | 1 | C |
| 234 | | | | | | 1 | T |
| 251 | | | | | | 1 | T |
| 252 | It says it's a Nike Dunk sneaker | No. It's obviously Nike | | | | 1 | C |
| 284 | It's in the name | Nothing else | | | | 1 | T |
| 296 | its the company name and everything says stockx in the items | Nothing else | | | | 1 | C |
| 317 | The description of the Sneaker is Nike | Nothing else | | | | 1 | C |
| 374 | | | | | | 1 | T |
| 375 | It says on the site | Says StockX | | | | 1 | C |
| 414 | The headline at the top contains the word "Nike" | The price | | | | 1 | C |
| 424 | It has the logo on the sneaker | It is in the title of the page | | | | 1 | T |
| 447 | Just by the look and brand and I'm a big Jordan sneakers | Nothing else | | | | 1 | C |
| 463 | this is they website | Nothing else | | | | 1 | T |
| 464 | | | | | | 1 | T |
| 489 | | | | | | 1 | T |
| 494 | it reads that right there | Nothing else | | | | 1 | T |

G - 6

**Appendix G: Data Listing**

| ID | StartTime | EndTime |
|-----|-----------|---------|
| 143 | 5/22/2023 11:43 | 5/22/2023 11:48 |
| 159 | 5/22/2023 11:43 | 5/22/2023 11:48 |
| 189 | 5/22/2023 11:43 | 5/22/2023 11:47 |
| 209 | 5/22/2023 11:43 | 5/22/2023 11:54 |
| 216 | 5/22/2023 11:43 | 5/22/2023 11:55 |
| 217 | 5/22/2023 11:43 | 5/22/2023 11:56 |
| 218 | 5/22/2023 11:43 | 5/22/2023 11:49 |
| 234 | 5/22/2023 11:48 | 5/22/2023 11:50 |
| 251 | 5/22/2023 12:13 | 5/22/2023 12:20 |
| 252 | 5/22/2023 12:13 | 5/22/2023 12:20 |
| 284 | 5/22/2023 12:13 | 5/22/2023 12:20 |
| 296 | 5/22/2023 12:13 | 5/22/2023 12:16 |
| 317 | 5/22/2023 12:13 | 5/22/2023 12:26 |
| 374 | 5/22/2023 12:44 | 5/22/2023 12:49 |
| 375 | 5/22/2023 12:44 | 5/22/2023 12:50 |
| 414 | 5/22/2023 12:44 | 5/22/2023 12:51 |
| 424 | 5/22/2023 12:44 | 5/22/2023 12:48 |
| 447 | 5/22/2023 12:45 | 5/22/2023 12:50 |
| 463 | 5/22/2023 13:15 | 5/22/2023 13:21 |
| 464 | 5/22/2023 13:15 | 5/22/2023 13:17 |
| 489 | 5/22/2023 13:15 | 5/22/2023 13:19 |
| 494 | 5/22/2023 13:15 | 5/22/2023 13:19 |

**Appendix G: Data Listing**

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs7_1 | Qs7_2 | Qs7_3 | Qs7_4 |
|----|-----|-----|-----|-----|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|
| 498 | 4 | 1 | 2 | SC | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | | 1 | | |
| 513 | 2 | 1 | 3 | NY | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | | | | 1 |
| 538 | 2 | 2 | 3 | FL | 1 | | 1 | 1 | | | | | | 1 | | | | | | |
| 548 | 4 | 1 | 4 | NY | 1 | 1 | 1 | | | | 1 | 1 | 1 | | | | 1 | 1 | 1 | 1 |
| 595 | 2 | 2 | 2 | NY | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | | 1 | 1 | |
| 630 | 2 | 2 | 4 | PA | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | | | 1 | |
| 643 | 2 | 1 | 3 | PA | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | | | | |
| 697 | 1 | 2 | 4 | KY | | | | | | 1 | 1 | | | 1 | | | | | | |
| 715 | 2 | 2 | 5 | NC | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | |
| 730 | 4 | 2 | 4 | NY | 1 | | | 1 | | | 1 | 1 | 1 | 1 | | | 1 | | | 1 |
| 802 | 4 | 2 | 2 | OH | 1 | 1 | | 1 | | | | | 1 | | | | 1 | | 1 | |
| 825 | 1 | 2 | 2 | ND | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | |
| 846 | 2 | 2 | 2 | KS | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | | | 1 | |
| 848 | 2 | 1 | 4 | CA | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | | | 1 | |
| 851 | 4 | 1 | 3 | CA | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | 1 | 1 | | 1 |
| 855 | 2 | 2 | 2 | IN | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | | | | |
| 867 | 4 | 1 | 2 | MA | 1 | | 1 | 1 | | | 1 | | 1 | 1 | | | | | | |
| 878 | 2 | 1 | 2 | MD | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | | | | 1 | 1 | 1 | 1 |
| 911 | 3 | 1 | 3 | OH | | 1 | | 1 | | | 1 | 1 | 1 | 1 | | | | | | |
| 936 | 4 | 1 | 4 | NY | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | | | | |

**Appendix G: Data Listing**

| ID | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs8_1 | Qs8_2 | Qs8_3 | Qs8_4 | Qs8_5 | Qs8_6 | Qs8_7 | Qs8_8 | Qs9_1 | Qs9_2 | Qs9_3 | Qs9_4 | Qs9_5 | Qs9_6 | Qs9_7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 498 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | | 1 | | |
| 513 | 1 | 1 | | | | | | 1 | 1 | 1 | | | 1 | 1 | | 1 | | | |
| 538 | | 1 | | | | | | | | | | | 1 | 1 | | | | 1 | |
| 548 | | 1 | | | | 1 | 1 | 1 | | 1 | | | | | | | | | |
| 595 | 1 | 1 | | | 1 | 1 | 1 | | 1 | 1 | | | 1 | | | 1 | 1 | | |
| 630 | 1 | 1 | | | | | 1 | 1 | 1 | 1 | | | 1 | 1 | | 1 | 1 | 1 | |
| 643 | 1 | 1 | | | 1 | 1 | 1 | | 1 | | | | 1 | | 1 | | 1 | | |
| 697 | | | | | | | 1 | | 1 | | | | | | | | | | |
| 715 | | 1 | | | 1 | 1 | 1 | | | 1 | | | 1 | | | 1 | 1 | | |
| 730 | | 1 | | | 1 | | | 1 | | 1 | | | 1 | | 1 | 1 | 1 | | |
| 802 | | | | | | | | | | | | | 1 | | | 1 | | | |
| 825 | 1 | | | | 1 | 1 | | 1 | | | | | 1 | 1 | | 1 | 1 | 1 | |
| 846 | 1 | 1 | | | 1 | | 1 | | 1 | 1 | | | | 1 | | 1 | | | |
| 848 | 1 | | | | | | 1 | | 1 | | | | 1 | 1 | | | 1 | | |
| 851 | 1 | 1 | | | 1 | 1 | | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | 1 | |
| 855 | | 1 | | | 1 | 1 | | 1 | | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | |
| 867 | | 1 | | | | | | | 1 | | | | 1 | | | | | | |
| 878 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | |
| 911 | | | | | 1 | 1 | | | | 1 | | | 1 | 1 | | | | 1 | |
| 936 | | 1 | | | | | | | | 1 | | | | | | | 1 | | |

**Appendix G: Data Listing**

| ID | Qs9_8 | Qs10_1 | Qs10_2 | Qs10_3 | Qs10_4 | Qs10_5 | Qs10_6 | Qs10_7 | Qs10_8 | Qs11 | Qs11X | Qs11Word | Qs12 | Q00 | Q0 |
|----|-------|--------|--------|--------|--------|--------|--------|--------|--------|------|-------|----------|------|-----|-----|
| 498 | | 1 | 1 | 1 | 1 | 1 | | | | 6 | check | check | 1 | 1 | 1 |
| 513 | | 1 | 1 | | 1 | | | | | 6 | check | check | 1 | 1 | 1 |
| 538 | | 1 | | | | | | | | 6 | survey | survey | 1 | 1 | 1 |
| 548 | | | | | | | | | | 6 | quality | quality | 1 | 1 | 1 |
| 595 | | 1 | | | 1 | 1 | | | | 6 | survey | survey | 1 | 1 | 1 |
| 630 | | 1 | 1 | | 1 | 1 | 1 | | | 6 | survey | survey | 1 | 1 | 1 |
| 643 | | 1 | | 1 | | 1 | | | | 6 | survey | survey | 1 | 1 | 1 |
| 697 | | 1 | | 1 | | | | | | 6 | survey | survey | 1 | 1 | 1 |
| 715 | | 1 | 1 | | 1 | 1 | | | | 6 | quality | quality | 1 | 1 | 1 |
| 730 | | 1 | | 1 | 1 | 1 | | | | 6 | survey | survey | 1 | 1 | 1 |
| 802 | | | | | | | | | | 6 | quality | quality | 1 | 1 | 1 |
| 825 | | 1 | 1 | | 1 | | | | | 6 | quality | quality | 1 | 1 | 1 |
| 846 | | | 1 | | 1 | | | | | 6 | quality | quality | 1 | 1 | 1 |
| 848 | | 1 | 1 | | | 1 | | | | 6 | question | question | 1 | 1 | 1 |
| 851 | | 1 | 1 | | | | 1 | | | 6 | check | check | 1 | 1 | 1 |
| 855 | | 1 | 1 | 1 | 1 | 1 | 1 | | | 6 | survey | survey | 1 | 1 | 1 |
| 867 | | 1 | | | | | | | | 6 | quality | quality | 1 | 1 | 1 |
| 878 | | | | | | | | | | 6 | check | check | 1 | 1 | 1 |
| 911 | | 1 | | | 1 | 1 | 1 | | | 6 | quality | quality | 1 | 1 | 1 |
| 936 | | 1 | | | | 1 | | | | 6 | Quality | quality | 1 | 1 | 1 |

**Appendix G: Data Listing**

| ID | Q1 | Q1CODE | Q2 |
|----|----|--------|-----|
| 498 | StockX | StockX | Because they have the vault that it's selling the NFT in the title. I don't see that the NFT is being sold by Nike. |
| 513 | Nike | Nike | Says Nike |
| 538 | stockX | StockX | Don't know |
| 548 | StockX Vault | StockX | StockX Vault appears in the title of the product and in the description as well. It�s says this StockX Vault NFT in the description. |
| 595 | StockX | StockX | Owners can request to withdraw the item from the StockX Vault. The Vault is not affiliated with or sponsored by Nike. |
| 630 | nike | Nike | Stockx is just representing the nike product and putting it into its vault. |
| 643 | Stockx | StockX | Becuase it's branded after StockX's name |
| 697 | Meta | Other | Of games and other technology. |
| 715 | StockX | StockX | This page is on the StockX website. |
| 730 | Nike | Nike | I noticed the logo that Nike uses |
| 802 | Nike | Nike | Don't know |
| 825 | Stock X | StockX | vapor max |
| 846 | stockx | StockX | it shows on the stockx website |
| 848 | Don't know | Don't know/No opinion | |
| 851 | StockX | StockX | That's the trading company |
| 855 | Don't know | Don't know/No opinion | |
| 867 | StockX | StockX | It mentions the name all throughout the image |
| 878 | stockx | StockX | Because they are the first company thats on the name |
| 911 | Don't know | Don't know/No opinion | |
| 936 | Stock x | StockX | It is the name of the website |

**Appendix G: Data Listing**

| ID | Q3 | Q4 | Q4CODE |
|---|---|---|---|
| 498 | It wasn't clear that the NFT was made by anyone else. | Nike | Nike |
| 513 | Nothing else | Stockx | StockX |
| 538 | | NIKE | Nike |
| 548 | Appears a few times on the page. | Nike | Nike |
| 595 | Nothing else | Nike | Nike |
| 630 | stockx has authnenticated and verified it | Nike | Nike |
| 643 | Nothing else | Nike | Nike |
| 697 | Nothing else | Nike | Nike |
| 715 | This information is in the product description. | Nike | Nike |
| 730 | The product description or the name of the product stated it is Nike | Nike | Nike |
| 802 | | Don't know | Don't know/No opinion |
| 825 | Nothing else | vapor max | Nike |
| 846 | Nothing else | nike | Nike |
| 848 | | Nike | Nike |
| 851 | Nothing else | StockX | StockX |
| 855 | | Don't know | Don't know/No opinion |
| 867 | Nothing else | Nike | Nike |
| 878 | Nothing else | Nike | Nike |
| 911 | | Don't know | Don't know/No opinion |
| 936 | Nothing else | Nike | Nike |

**Appendix G: Data Listing**

| ID | Q5 | Q6 | Q7_1 | Q7_2 | Q7_3 | Q7_4 | sVersion |
|----|----|----|------|------|------|------|----------|
| 498 | Because I see it in the title and I am familiar with this kind of shoe. | Because of the text that says "US [size] M 10". | | | | 1 | C |
| 513 | Don't know | | | | | 1 | T |
| 538 | it says NIKE dunk | it mentions nike in the product description | | | | 1 | C |
| 548 | Nike appears in the title of the product as well as mentioned in the photo section. The product description also states Nike Dunk. | Nike is mentioned a few times on this page. For me it was easy to determine that the sneaker is made by Nike. | | | | 1 | C |
| 595 | The Nike Dunk was released in January of 2021 and retailed for $100. | Classic Nike branding. | | | | 1 | C |
| 630 | It says NIKE sneaker and has been authenticated and verified by StockX | It has gone through the process of being authenticared and verified by stockx> The item is completely described. | | | | 1 | C |
| 643 | it's the brand name as advertized for this sneaker | Nothing else | | | | 1 | C |
| 697 | It's the name listed the most. | Alot of it is sports related with other items. | | | | 1 | T |
| 715 | The name of the sneaker in the title is the Nike Dunk Low. | I recognize the Nike branding on the sneaker in the picture. | | | | 1 | T |
| 730 | The Nike logo | The name of the product mentioned Nike | | | | 1 | T |
| 802 | | | | | | 1 | C |
| 825 | It was what was searched | Nothing else | | | | 1 | T |
| 846 | it says nike sneakers | Nothing else | | | | 1 | T |
| 848 | Its a Nike shoe | Nothing else | | | | 1 | C |
| 851 | It's listed on the sales page | Nothing else | | | | 1 | C |
| 855 | | | | | | 1 | C |
| 867 | It mentions the word Nike | Nothing else | | | | 1 | C |
| 878 | Because those are the name of the shoes | Nothing else | | | | 1 | T |
| 911 | | | | | | 1 | C |
| 936 | It was the name of the shoe | Nothing else | | | | 1 | C |

G - 13

| ID | StartTime | EndTime |
|---|---|---|
| 498 | 5/22/2023 13:15 | 5/22/2023 13:25 |
| 513 | 5/22/2023 13:15 | 5/22/2023 13:18 |
| 538 | 5/22/2023 13:16 | 5/22/2023 13:26 |
| 548 | 5/22/2023 13:16 | 5/22/2023 13:27 |
| 595 | 5/22/2023 15:51 | 5/22/2023 16:04 |
| 630 | 5/22/2023 15:52 | 5/22/2023 16:05 |
| 643 | 5/22/2023 15:52 | 5/22/2023 15:58 |
| 697 | 5/22/2023 16:50 | 5/22/2023 17:05 |
| 715 | 5/22/2023 16:51 | 5/22/2023 17:04 |
| 730 | 5/22/2023 16:51 | 5/22/2023 17:14 |
| 802 | 5/22/2023 17:39 | 5/22/2023 17:48 |
| 825 | 5/22/2023 18:02 | 5/22/2023 18:05 |
| 846 | 5/22/2023 18:02 | 5/22/2023 18:07 |
| 848 | 5/22/2023 18:02 | 5/22/2023 18:10 |
| 851 | 5/22/2023 18:03 | 5/22/2023 18:07 |
| 855 | 5/22/2023 18:03 | 5/23/2023 20:27 |
| 867 | 5/22/2023 18:03 | 5/22/2023 18:13 |
| 878 | 5/22/2023 18:04 | 5/22/2023 18:12 |
| 911 | 5/22/2023 18:06 | 5/22/2023 18:08 |
| 936 | 5/22/2023 18:33 | 5/22/2023 18:46 |

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs7_1 | Qs7_2 | Qs7_3 | Qs7_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 941 | 1 | 1 | 2 | NY | 1 | 1 | 1 | 1 | | | | 1 | | 1 | | | | 1 | | |
| 944 | 2 | 1 | 4 | NH | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | | 1 | 1 | |
| 962 | 1 | 1 | 2 | NY | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | 1 | 1 | | 1 |
| 1000 | 4 | 1 | 3 | IN | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | | | | |
| 1011 | 1 | 2 | 2 | IN | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | | 1 | 1 | |
| 1027 | 1 | 1 | 2 | IL | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | |
| 1067 | 4 | 1 | 3 | IN | 1 | 1 | 1 | | | | 1 | 1 | 1 | 1 | | | | 1 | | |
| 1075 | 4 | 1 | 3 | CA | 1 | | 1 | 1 | | | 1 | 1 | 1 | 1 | | | | 1 | | |
| 1114 | 4 | 1 | 3 | VA | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | 1 | 1 | | |
| 1136 | 1 | 1 | 2 | IL | | | | 1 | | | 1 | 1 | 1 | 1 | | | | | | |
| 1159 | 4 | 1 | 3 | IL | | 1 | 1 | | | | 1 | 1 | 1 | 1 | | | | | | |
| 1173 | 4 | 1 | 3 | MI | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | 1 | | 1 | |
| 1202 | 2 | 1 | 2 | LA | 1 | | | | | | 1 | | | | | | 1 | 1 | | |
| 1239 | 4 | 1 | 3 | FL | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | | 1 | | 1 |
| 1264 | 4 | 1 | 3 | TX | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | 1 | | 1 | |

**Appendix G: Data Listing**

| ID | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs8_1 | Qs8_2 | Qs8_3 | Qs8_4 | Qs8_5 | Qs8_6 | Qs8_7 | Qs8_8 | Qs9_1 | Qs9_2 | Qs9_3 | Qs9_4 | Qs9_5 | Qs9_6 | Qs9_7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 941 | | | | | | | | | | | | | 1 | | | 1 | | | |
| 944 | | 1 | | | 1 | 1 | | 1 | | 1 | | | | 1 | | | | | |
| 962 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | | 1 | | | |
| 1000 | | 1 | | | | 1 | | | | 1 | | | 1 | | | | | | |
| 1011 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | | 1 | | | |
| 1027 | 1 | 1 | | | 1 | 1 | 1 | | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | |
| 1067 | | 1 | | | | 1 | 1 | | | 1 | | | | | | | | | |
| 1075 | | 1 | | | | | | 1 | 1 | 1 | | | 1 | 1 | 1 | | | | |
| 1114 | 1 | 1 | | | 1 | 1 | 1 | | 1 | 1 | | | 1 | 1 | | 1 | 1 | | |
| 1136 | | | | | 1 | 1 | 1 | 1 | | 1 | | | | 1 | | | 1 | | |
| 1159 | | | | | | | | | 1 | 1 | | | | | | | | | |
| 1173 | 1 | | | | 1 | 1 | 1 | | 1 | 1 | | | 1 | 1 | 1 | | | | |
| 1202 | | | | | 1 | 1 | | | | | | | | | | | | | |
| 1239 | 1 | 1 | | | 1 | | 1 | 1 | 1 | 1 | | | 1 | 1 | | | 1 | | |
| 1264 | | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | | 1 | | | |

**Appendix G: Data Listing**

| ID | Qs9_8 | Qs10_1 | Qs10_2 | Qs10_3 | Qs10_4 | Qs10_5 | Qs10_6 | Qs10_7 | Qs10_8 | Qs11 | Qs11X | Qs11Word | Qs12 | Q00 | Q0 |
|------|-------|--------|--------|--------|--------|--------|--------|--------|--------|------|----------|----------|------|-----|-----|
| 941 | | | | | 1 | | | | | 6 | check | check | 1 | 1 | 1 |
| 944 | | 1 | 1 | | | | | | | 6 | check | check | 1 | 1 | 1 |
| 962 | | 1 | 1 | | 1 | | | | | 6 | quality | quality | 1 | 1 | 1 |
| 1000 | | 1 | | | | | | | | 6 | check | check | 1 | 1 | 1 |
| 1011 | | 1 | 1 | 1 | | 1 | 1 | | | 6 | question | question | 1 | 1 | 1 |
| 1027 | | 1 | 1 | 1 | 1 | 1 | 1 | | | 6 | survey | survey | 1 | 1 | 1 |
| 1067 | | 1 | 1 | 1 | | 1 | | | | 6 | question | question | 1 | 1 | 1 |
| 1075 | | 1 | 1 | 1 | | | | | | 6 | quality | quality | 1 | 1 | 1 |
| 1114 | | 1 | 1 | 1 | 1 | 1 | 1 | | | 6 | survey | survey | 1 | 1 | 1 |
| 1136 | | | 1 | 1 | 1 | 1 | | | | 6 | question | question | 1 | 1 | 1 |
| 1159 | | 1 | 1 | | | | | | | 6 | question | question | 1 | 1 | 1 |
| 1173 | | 1 | | | | | 1 | | | 6 | quality | quality | 1 | 1 | 1 |
| 1202 | | | | | | | | | | 6 | question | question | 1 | 1 | 1 |
| 1239 | | 1 | 1 | | | 1 | | | | 6 | quality | quality | 1 | 1 | 1 |
| 1264 | | 1 | 1 | | 1 | | | | | 6 | question | question | 1 | 1 | 1 |

**Appendix G: Data Listing**

| ID | Q1 | Q1CODE | Q2 |
|----|----|--------|----|
| 941 | StockX | StockX | StockX is in the header and the product description |
| 944 | Etherium | Other | Minted on Etherium blockchain |
| 962 | stockX | StockX | the logo at top left |
| 1000 | Don't know | Don't know/No opinion | |
| 1011 | StockX | StockX | It literally says StockX token so it must be the vendor and creator. |
| 1027 | Nike | Nike | Well if you read the fine print section of this webpage. You can see that it talks about this being an officially made NFT created by Nike. This section does a good job explaining how the NFT works and how it is connected to Nike. |
| 1067 | Vault | Other | The headline |
| 1075 | StockX | StockX | Because that's what the description says |
| 1114 | Stockx | StockX | That is the website it is available on. |
| 1136 | stockx | StockX | it says that its a stock x token |
| 1159 | Stockx | StockX | The name has it |
| 1173 | Stockx | StockX | That was the only information I seen |
| 1202 | StockX | StockX | What makes you say that StockX created the NFT referenced above, That displaying sheet has the StockX Access the now, which tell me that where I'm looking too make this purchase. |
| 1239 | StockX | StockX | The product details and description states this is a stockX vault item. |
| 1264 | STOCKX | StockX | IT SAYS STOCKX VAULT NFT |

**Appendix G: Data Listing**

| ID | Q3 | Q4 | Q4CODE |
|---|---|---|---|
| 941 | Also stored in StockX Vault NFT | Nike | Nike |
| 944 | Nothing else | Nike | Nike |
| 962 | Nothing else | Nike | Nike |
| 1000 | | Nike | Nike |
| 1011 | It is in the name of it and it shows the ownership. | Nike | Nike |
| 1027 | The fine print does a good job explaining how this is a Nike NFT product and that it is official. | Nike | Nike |
| 1067 | Nothing else | Nike | Nike |
| 1075 | No other reason | Nike | Nike |
| 1114 | Nothing else | Nike | Nike |
| 1136 | no other reasons i just see stock x | nike by air jordan | Nike |
| 1159 | Nothing else | Nike | Nike |
| 1173 | Nothing else | Don't know | Don't know/No opinion |
| 1202 | Nothing else | Nike | Nike |
| 1239 | The fine print states the nft vault is not directly linked or sponsored by Nike. It's clearly an stockX nft vault item. | Nike | Nike |
| 1264 | YOU GET A STOCKX TOKEN SHOWING OWNERSHIP | NIKE | Nike |

**Appendix G: Data Listing**

| ID | Q5 | Q6 | Q7_1 | Q7_2 | Q7_3 | Q7_4 | sVersion |
|---|---|---|---|---|---|---|---|
| 941 | Says Nike in the product header and the shoes have the signature nike check mark | No other reasons. Very clearly Nike | | | | 1 | T |
| 944 | the design of the sneaker | it says so in the description | | | | 1 | T |
| 962 | The check mark logo | Nothing else | | | | 1 | T |
| 1000 | Because they do | It's obvious | | | | 1 | T |
| 1011 | The sneaker is made by the brand Nike and it is evident base off description and brand signage on the shoes. | Nothing else | | | | 1 | T |
| 1027 | Well it is called the Nike Dunk Low Retro. It has the name Nike and so it has to be created by them. Because Nike wouldn't use their name on any product that isn't official. | Nothing else | | | | 1 | C |
| 1067 | The shoes says nike | Nothing else | | | | 1 | C |
| 1075 | Because it says Nike Dunk in the description | I'm familiar with the shoe as well as the company itself | | | | 1 | C |
| 1114 | It says it's a Nike dunk low retro | Nothing else | | | | 1 | C |
| 1136 | i see the nike swoosh and i believe that they look like jordans but i cant be certain | the nike dunk low name of the shoe | | | | 1 | T |
| 1159 | The name of the sneaker says Nike | Nothing else | | | | 1 | T |
| 1173 | | | | | | 1 | C |
| 1202 | What makes you say that Nike created the sneaker referenced above, The title of the items being sold has the name of place where the purchase is being made and the name of the actual shoes as well at the top of this display. | Nothing else | | | | 1 | C |
| 1239 | It's a Nike dunk sneaker created by Nike. It's clearly represented in the description. | It's clearly a Nike. | | | | 1 | T |
| 1264 | IT SAYS NIKE DUNK LOW | ITS THE ACTUAL SHOE THAT THEY STORE IN A VAULT. | | | | 1 | T |

G - 20

**Appendix G: Data Listing**

| ID | StartTime | EndTime |
|------|------------------|------------------|
| 941 | 5/22/2023 18:33 | 5/22/2023 18:40 |
| 944 | 5/22/2023 18:33 | 5/22/2023 18:43 |
| 962 | 5/22/2023 18:34 | 5/22/2023 18:39 |
| 1000 | 5/22/2023 18:35 | 5/22/2023 18:40 |
| 1011 | 5/22/2023 18:35 | 5/22/2023 18:42 |
| 1027 | 5/22/2023 18:36 | 5/22/2023 18:57 |
| 1067 | 5/22/2023 19:04 | 5/22/2023 19:11 |
| 1075 | 5/22/2023 19:04 | 5/22/2023 19:14 |
| 1114 | 5/22/2023 19:06 | 5/22/2023 19:12 |
| 1136 | 5/22/2023 19:34 | 5/22/2023 19:38 |
| 1159 | 5/22/2023 19:35 | 5/22/2023 19:42 |
| 1173 | 5/22/2023 19:37 | 5/22/2023 19:46 |
| 1202 | 5/22/2023 19:39 | 5/22/2023 19:49 |
| 1239 | 5/22/2023 19:43 | 5/22/2023 19:53 |
| 1264 | 5/22/2023 20:08 | 5/22/2023 20:18 |

**Appendix G: Data Listing**

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs7_1 | Qs7_2 | Qs7_3 | Qs7_4 |
|------|-----|-----|-----|-----|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|
| 1265 | 1 | 1 | 2 | CA | 1 | 1 | 1 | 1 | | | | 1 | 1 | 1 | | | | | | |
| 1269 | 2 | 1 | 2 | TX | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | | | 1 | |
| 1272 | 2 | 1 | 2 | FL | | | 1 | 1 | | | 1 | | 1 | 1 | | | | | | |
| 1273 | 2 | 1 | 2 | AZ | | 1 | 1 | 1 | | | 1 | 1 | 1 | | | | | | | |
| 1276 | 4 | 1 | 2 | TX | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | | | 1 | |
| 1278 | 1 | 1 | 2 | CA | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | |
| 1283 | 4 | 1 | 2 | MT | 1 | | | | | | 1 | | | | | | 1 | | | |
| 1294 | 4 | 1 | 2 | TX | 1 | 1 | 1 | | | | 1 | 1 | 1 | | | | 1 | 1 | | |
| 1295 | 4 | 1 | 2 | NC | 1 | | | 1 | | | 1 | | 1 | 1 | | | 1 | 1 | 1 | |
| 1299 | 4 | 1 | 2 | NC | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | | | | |
| 1300 | 1 | 1 | 2 | CA | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 |
| 1303 | 2 | 1 | 2 | TX | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | |
| 1305 | 2 | 1 | 2 | TX | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | | 1 | 1 | |
| 1310 | 2 | 1 | 2 | CA | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | 1 | 1 | | |
| 1315 | 2 | 1 | 2 | VA | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | | 1 | | |
| 1325 | 1 | 1 | 2 | CA | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | | | 1 | 1 |
| 1332 | 1 | 1 | 4 | TN | 1 | | 1 | | | | 1 | 1 | 1 | 1 | | | 1 | | | |
| 1357 | 4 | 2 | 2 | NJ | 1 | 1 | 1 | | | | 1 | 1 | 1 | 1 | | | 1 | | 1 | 1 |
| 1363 | 1 | 1 | 3 | NV | | | | 1 | | | 1 | 1 | 1 | 1 | | | | | | |
| 1365 | 4 | 1 | 3 | PA | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | |
| 1374 | 2 | 2 | 2 | GA | | 1 | 1 | | | | 1 | 1 | 1 | 1 | | | | | | |

| ID | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs8_1 | Qs8_2 | Qs8_3 | Qs8_4 | Qs8_5 | Qs8_6 | Qs8_7 | Qs8_8 | Qs9_1 | Qs9_2 | Qs9_3 | Qs9_4 | Qs9_5 | Qs9_6 | Qs9_7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1265 | | 1 | | | | | | | | | | | | 1 | 1 | | | 1 | |
| 1269 | | | | | | 1 | 1 | | 1 | | | | 1 | 1 | | | 1 | | |
| 1272 | | | | | 1 | 1 | 1 | | | | | | 1 | 1 | | | | | |
| 1273 | | | | | 1 | | | 1 | | | | | 1 | 1 | | | 1 | | |
| 1276 | 1 | 1 | | | 1 | 1 | 1 | | 1 | 1 | | | 1 | | 1 | | 1 | | |
| 1278 | | 1 | | | 1 | 1 | 1 | | | 1 | | | 1 | 1 | | 1 | 1 | | |
| 1283 | | | | | | | | | | 1 | | | | | | | | | |
| 1294 | | 1 | | | 1 | 1 | | | | 1 | | | | | | | | | |
| 1295 | | 1 | | | 1 | 1 | 1 | 1 | | 1 | | | 1 | 1 | 1 | | 1 | | |
| 1299 | | 1 | | | | | | | | 1 | | | 1 | | 1 | 1 | 1 | | |
| 1300 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | |
| 1303 | 1 | 1 | | | 1 | 1 | 1 | | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | |
| 1305 | | 1 | | | | 1 | 1 | | | | | | | | | | | | |
| 1310 | | 1 | | | 1 | 1 | 1 | | | 1 | | | 1 | | | | 1 | | |
| 1315 | 1 | 1 | | | | 1 | 1 | | 1 | 1 | | | 1 | | | | 1 | | |
| 1325 | | 1 | | | 1 | | 1 | | 1 | | | | | | 1 | | 1 | 1 | |
| 1332 | | | | | | 1 | 1 | | | | | | | | | | | | |
| 1357 | 1 | 1 | | | 1 | | 1 | 1 | 1 | 1 | | | | | | | | | |
| 1363 | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | | 1 | 1 | 1 | 1 | |
| 1365 | 1 | 1 | | | 1 | 1 | 1 | | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | |
| 1374 | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | |

| ID | Qs9_8 | Qs10_1 | Qs10_2 | Qs10_3 | Qs10_4 | Qs10_5 | Qs10_6 | Qs10_7 | Qs10_8 | Qs11 | Qs11X | Qs11Word | Qs12 | Q00 | Q0 |
|----|-------|--------|--------|--------|--------|--------|--------|--------|--------|------|---------|----------|------|-----|-----|
| 1265 | | 1 | 1 | 1 | | 1 | | | | 6 | quality | quality | 1 | 1 | 1 |
| 1269 | | | 1 | 1 | | 1 | | | | 6 | check | check | 1 | 1 | 1 |
| 1272 | | | 1 | | 1 | | | | | 6 | survey | survey | 1 | 1 | 1 |
| 1273 | | | | | | | | | | 6 | question | question | 1 | 1 | 1 |
| 1276 | | 1 | 1 | 1 | 1 | 1 | | | | 6 | question | question | 1 | 1 | 1 |
| 1278 | | 1 | 1 | | 1 | 1 | | | | 6 | question | question | 1 | 1 | 1 |
| 1283 | | | | | | | | | | 6 | Check | check | 1 | 1 | 1 |
| 1294 | | | | | | | | | | 6 | Survey | survey | 1 | 1 | 1 |
| 1295 | | 1 | 1 | 1 | | 1 | | | | 6 | quality | quality | 1 | 1 | 1 |
| 1299 | | 1 | | 1 | 1 | 1 | | | | 6 | Question | question | 1 | 1 | 1 |
| 1300 | | 1 | 1 | 1 | 1 | 1 | 1 | | | 6 | survey | survey | 1 | 1 | 1 |
| 1303 | | 1 | 1 | | 1 | 1 | 1 | | | 6 | quality | quality | 1 | 1 | 1 |
| 1305 | 1 | 1 | 1 | | | | | | | 6 | question | question | 1 | 1 | 1 |
| 1310 | | 1 | | | | 1 | | | | 6 | question | question | 1 | 1 | 1 |
| 1315 | | 1 | | | | 1 | | | | 6 | question | question | 1 | 1 | 1 |
| 1325 | | | | | | 1 | | | | 6 | quality | quality | 1 | 1 | 1 |
| 1332 | | 1 | | | | | | | | 6 | quality | quality | 1 | 1 | 1 |
| 1357 | | 1 | 1 | | 1 | | | | | 6 | check | check | 1 | 1 | 1 |
| 1363 | | 1 | | 1 | 1 | 1 | 1 | | | 6 | question | question | 1 | 1 | 1 |
| 1365 | | 1 | 1 | 1 | 1 | 1 | 1 | | | 6 | question | question | 1 | 1 | 1 |
| 1374 | | 1 | 1 | 1 | 1 | 1 | 1 | | | 6 | quality | quality | 1 | 1 | 1 |

**Appendix G: Data Listing**

| ID | Q1 | Q1CODE | Q2 |
|---|---|---|---|
| 1265 | Nike | Nike | The shoe they have is also shown as the NFT |
| 1269 | StockX | StockX | it says in the Fine print that Stock X vault created the NFT |
| 1272 | stock | StockX | it is because of the brand featuring i really like them. |
| 1273 | StockX | StockX | Because StockX is the one who is going to be authenticating these and creating the NFT's based off the description. |
| 1276 | StockX | StockX | It says it in the description of the product |
| 1278 | The Vault | Other | It states that name in the description. |
| 1283 | Nike | Nike | I think that nike made it because it is a nike shoe |
| 1294 | Don't know | Don't know/No opinion | |
| 1295 | Stockx | Stockx | It's the name of the website |
| 1299 | Stockx | StockX | It mentions that it's a stockx nf which means that it's an nft that is  offered by stockx and that the actual sneakers are stored in stockx's vault. |
| 1300 | Don't know | Don't know/No opinion | |
| 1303 | I think Nike. | Nike | I feel like the owner of the shoe would also make the NFT too. |
| 1305 | Don't know | Don't know/No opinion | |
| 1310 | StockX | StockX | It is branded as StockX Vault. |
| 1315 | StockX | StockX | They are the creators |
| 1325 | stockx | StockX | Seems from the logo |
| 1332 | Don't know | Don't know/No opinion | |
| 1357 | Nike | Nike | I would assume the company would have the overall ability to push this proof of ownership NFT |
| 1363 | Don't know | Don't know/No opinion | |
| 1365 | Stockx | StockX | They are the ones that hold its value |
| 1374 | nike | Nike | because nike is a great company to have |

**Appendix G: Data Listing**

| ID | Q3 | Q4 | Q4CODE |
|---|---|---|---|
| 1265 | I see it on the page with my eyes | Nike | Nike |
| 1269 | Nothing else | Nike | Nike |
| 1272 | Nothing else | nike | Nike |
| 1273 | Nothing else | Nike | Nike |
| 1276 | It�s on the stockX webpage | Nike | Nike |
| 1278 | Nothing else | Nike | Nike |
| 1283 | Nothing else | Nike | Nike |
| 1294 | | I don't know | Don't know/No opinion |
| 1295 | Nothing else | Nike | Nike |
| 1299 | Nothing else | Nike | Nike |
| 1300 | | Nike | Nike |
| 1303 | Nothing in particular comes to mind. | Nike | Nike |
| 1305 | | nike | Nike |
| 1310 | Nothing else | Nike | Nike |
| 1315 | Nothing else | Nike | Nike |
| 1325 | Nothing else | NIKE | Nike |
| 1332 | | Nike | Nike |
| 1357 | This is a somewhat rare shoe that could be resold by someone on StockX but I would still believe Nike would be the only ones able to recreate the NFT. | Nike | Nike |
| 1363 | | Nike | Nike |
| 1365 | Nothing else | Nike | Nike |
| 1374 | nike is a great company to create a nft | nike | Nike |

**Appendix G: Data Listing**

| ID | Q5 | Q6 | Q7_1 | Q7_2 | Q7_3 | Q7_4 | sVersion |
|---|---|---|---|---|---|---|---|
| 1265 | I see the signature swoosh on the shoe | I recognize it from far away | | | | 1 | T |
| 1269 | They are Nike shoes but as for the NFT then I believe StockX made it | Nothing else | | | | 1 | T |
| 1272 | nike durk | Nothing else | | | | 1 | C |
| 1273 | Becasue the dunk low's are one of nike's specialized shoes. | Nothing else | | | | 1 | C |
| 1276 | It stated it in the description | I�m familiar with the shoe already | | | | 1 | C |
| 1278 | It appears to be from the Nike brand. | Nothing else | | | | 1 | T |
| 1283 | I think it is nike because the name of the nft is nike dunk black and white shoe | Nothing else | | | | 1 | C |
| 1294 | Font know yet | Nothing else | | | | 1 | C |
| 1295 | Because the shoes above are made by nike | Nothing else | | | | 1 | C |
| 1299 | Aside from the fact that it's clearly a Nike shoe, it states that the sneaker is a Nike shoe so that means nike created it. | Nothing else | | | | 1 | T |
| 1300 | It says in the heading the shoe is from Nike. | Nothing else | | | | 1 | C |
| 1303 | I can tell by the logo within the Sneaker itself. | Nothing in particular comes to mind. | | | | 1 | T |
| 1305 | because the sneaker is made by nike | Nothing else | | | | 1 | T |
| 1310 | It states that it is a nike dunk. | Nothing else | | | | 1 | T |
| 1315 | It says the name in the description | Nothing else | | | | 1 | C |
| 1325 | Don't know | | | | | 1 | T |
| 1332 | the swoosh | Nothing else | | | | 1 | T |
| 1357 | This is a classic shoe with their name represented in the caption name itself. Unless this is a remake. | I would not think someone could legally resell this shoe other than Nike. | | | | 1 | C |
| 1363 | I see the name Nike. | Nothing else | | | | 1 | C |
| 1365 | They are listed in the description as the brand | Nothing else | | | | 1 | C |
| 1374 | because i seen a sign with nike on it | its a sign with nike on it | | | | 1 | T |

**Appendix G: Data Listing**

| ID | StartTime | EndTime |
|---|---|---|
| 1265 | 5/22/2023 20:08 | 5/22/2023 20:14 |
| 1269 | 5/22/2023 20:10 | 5/22/2023 20:17 |
| 1272 | 5/22/2023 20:11 | 5/22/2023 20:24 |
| 1273 | 5/22/2023 20:11 | 5/22/2023 20:16 |
| 1276 | 5/22/2023 20:14 | 5/22/2023 20:24 |
| 1278 | 5/22/2023 20:15 | 5/22/2023 20:21 |
| 1283 | 5/22/2023 20:17 | 5/22/2023 20:24 |
| 1294 | 5/22/2023 20:29 | 5/22/2023 20:37 |
| 1295 | 5/22/2023 20:30 | 5/22/2023 20:36 |
| 1299 | 5/22/2023 20:31 | 5/22/2023 20:54 |
| 1300 | 5/22/2023 20:32 | 5/22/2023 20:35 |
| 1303 | 5/22/2023 20:34 | 5/22/2023 20:41 |
| 1305 | 5/22/2023 20:36 | 5/22/2023 20:49 |
| 1310 | 5/22/2023 20:41 | 5/22/2023 20:45 |
| 1315 | 5/22/2023 20:46 | 5/22/2023 20:53 |
| 1325 | 5/22/2023 20:55 | 5/22/2023 20:58 |
| 1332 | 5/22/2023 20:58 | 5/22/2023 21:16 |
| 1357 | 5/22/2023 20:59 | 5/22/2023 21:11 |
| 1363 | 5/22/2023 20:59 | 5/22/2023 21:02 |
| 1365 | 5/22/2023 20:59 | 5/22/2023 21:04 |
| 1374 | 5/22/2023 21:00 | 5/22/2023 21:06 |

**Appendix G: Data Listing**

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs7_1 | Qs7_2 | Qs7_3 | Qs7_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1382 | 1 | 1 | 3 | KY | 1 |  |  |  |  |  | 1 |  |  |  |  |  | 1 |  |  |  |
| 1429 | 2 | 1 | 3 | CA |  | 1 |  | 1 |  |  | 1 | 1 | 1 | 1 |  |  |  |  |  |  |
| 1453 | 2 | 1 | 3 | NY |  | 1 | 1 | 1 |  |  | 1 | 1 | 1 | 1 |  |  |  |  |  |  |
| 1457 | 3 | 1 | 2 | OH | 1 | 1 | 1 | 1 |  |  | 1 | 1 | 1 | 1 |  |  | 1 | 1 | 1 | 1 |
| 1467 | 4 | 1 | 2 | KS | 1 | 1 | 1 | 1 |  |  | 1 | 1 | 1 | 1 |  |  |  | 1 | 1 |  |
| 1494 | 4 | 2 | 2 | NC | 1 | 1 | 1 |  |  |  | 1 | 1 | 1 |  |  |  | 1 | 1 |  |  |
| 1500 | 2 | 2 | 2 | NJ |  |  |  | 1 |  |  | 1 |  |  |  |  |  |  |  |  |  |
| 1514 | 2 | 2 | 2 | IN | 1 | 1 | 1 | 1 |  |  | 1 | 1 | 1 | 1 |  |  |  |  |  | 1 |
| 1520 | 4 | 1 | 4 | OH |  |  | 1 | 1 |  |  | 1 |  | 1 | 1 |  |  |  |  |  |  |
| 1563 | 4 | 1 | 3 | CA |  |  |  |  | 1 |  | 1 |  | 1 | 1 |  |  |  |  |  |  |
| 1597 | 4 | 1 | 2 | PA | 1 |  | 1 |  |  |  | 1 |  | 1 |  |  |  | 1 | 1 |  |  |
| 1598 | 4 | 1 | 3 | AR | 1 | 1 | 1 | 1 |  |  | 1 | 1 | 1 | 1 |  |  | 1 |  |  |  |
| 1637 | 4 | 2 | 2 | FL |  | 1 | 1 | 1 |  |  | 1 | 1 | 1 | 1 |  |  |  |  |  |  |
| 1663 | 4 | 1 | 3 | NE | 1 | 1 | 1 | 1 |  |  | 1 | 1 | 1 | 1 |  |  |  |  |  |  |
| 1665 | 4 | 1 | 3 | TN | 1 |  |  | 1 |  |  | 1 |  | 1 | 1 |  |  |  | 1 |  |  |
| 1670 | 4 | 1 | 3 | CA |  |  | 1 | 1 |  |  | 1 |  | 1 |  |  |  |  |  |  |  |
| 1688 | 2 | 2 | 2 | TX | 1 | 1 | 1 | 1 |  |  | 1 | 1 | 1 | 1 |  |  |  |  |  | 1 |
| 1693 | 2 | 2 | 2 | CA | 1 | 1 | 1 | 1 |  |  | 1 | 1 | 1 | 1 |  |  |  |  |  |  |
| 1735 | 4 | 2 | 2 | MO | 1 | 1 | 1 | 1 |  |  | 1 | 1 | 1 | 1 |  |  |  |  |  |  |

**Appendix G: Data Listing**

| ID | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs8_1 | Qs8_2 | Qs8_3 | Qs8_4 | Qs8_5 | Qs8_6 | Qs8_7 | Qs8_8 | Qs9_1 | Qs9_2 | Qs9_3 | Qs9_4 | Qs9_5 | Qs9_6 | Qs9_7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1382 | | | | | 1 | | | | | | | | | | | | | | |
| 1429 | | | | | 1 | | | 1 | | 1 | | | 1 | 1 | 1 | 1 | | | |
| 1453 | | | | | | | | 1 | | 1 | | | | | | | 1 | | |
| 1457 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | |
| 1467 | 1 | | | | 1 | 1 | 1 | | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | |
| 1494 | | 1 | | | 1 | 1 | 1 | | 1 | 1 | | | | | | | | | |
| 1500 | | | | | 1 | | | | | | | | | | | | 1 | | |
| 1514 | 1 | 1 | | | | 1 | | 1 | 1 | 1 | | | 1 | | | | 1 | | |
| 1520 | | | | | 1 | | 1 | | | | | | 1 | 1 | | | | | |
| 1563 | | | | | | 1 | | 1 | | | | | | | | | | | |
| 1597 | 1 | | | | | 1 | | | 1 | | | | | | | | | | |
| 1598 | | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | | | | 1 | | |
| 1637 | | | | | | 1 | | | | 1 | | | 1 | | | 1 | | | |
| 1663 | 1 | | | | | 1 | | | 1 | | | | 1 | | 1 | | | | |
| 1665 | 1 | | | | 1 | 1 | | | 1 | | | | | | | | | | |
| 1670 | | | | | 1 | | | | | 1 | | | 1 | 1 | | | | | |
| 1688 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | | |
| 1693 | | 1 | | | | | | | | 1 | | | | 1 | | | 1 | | |
| 1735 | | 1 | | | | | | | | 1 | | | 1 | | 1 | 1 | | | |

**Appendix G: Data Listing**

| ID | Qs9_8 | Qs10_1 | Qs10_2 | Qs10_3 | Qs10_4 | Qs10_5 | Qs10_6 | Qs10_7 | Qs10_8 | Qs11 | Qs11X | Qs11Word | Qs12 | Q00 | Q0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1382 | | | | | | | | | | 6 | question | question | 1 | 1 | 1 |
| 1429 | | 1 | 1 | 1 | 1 | 1 | 1 | | | 6 | quality | quality | 1 | 1 | 1 |
| 1453 | | 1 | | | 1 | 1 | | | | 6 | quality | quality | 1 | 1 | 1 |
| 1457 | | 1 | 1 | 1 | 1 | 1 | 1 | | | 6 | question | question | 1 | 1 | 1 |
| 1467 | | 1 | 1 | 1 | 1 | 1 | 1 | | | 6 | question | question | 1 | 1 | 1 |
| 1494 | | | | | | | | | | 6 | question | question | 1 | 1 | 1 |
| 1500 | | | | | | | | | | 6 | Check | check | 1 | 1 | 1 |
| 1514 | | 1 | | | 1 | 1 | | | | 6 | survey | survey | 1 | 1 | 1 |
| 1520 | | 1 | 1 | | | | | | | 6 | survey | survey | 1 | 1 | 1 |
| 1563 | | 1 | | | | 1 | | | | 6 | Quality | quality | 1 | 1 | 1 |
| 1597 | | | | | | | | | | 6 | Check | check | 1 | 1 | 1 |
| 1598 | | 1 | 1 | | | 1 | | | | 6 | quality | quality | 1 | 1 | 1 |
| 1637 | | 1 | | | | | | | | 6 | quality | quality | 1 | 1 | 1 |
| 1663 | | 1 | | 1 | | 1 | | | | 6 | quality | quality | 1 | 1 | 1 |
| 1665 | 1 | 1 | | 1 | | | | | | 6 | Quality | quality | 1 | 1 | 1 |
| 1670 | | | | | | | | | | 6 | question | question | 1 | 1 | 1 |
| 1688 | | 1 | 1 | 1 | 1 | 1 | 1 | | | 6 | check | check | 1 | 1 | 1 |
| 1693 | | 1 | | | | 1 | | | | 6 | question | question | 1 | 1 | 1 |
| 1735 | | 1 | | 1 | 1 | 1 | | | | 6 | quality | quality | 1 | 1 | 1 |

**Appendix G: Data Listing**

| ID | Q1 | Q1CODE | Q2 |
|---|---|---|---|
| 1382 | StockX | StockX | Don't know |
| 1429 | stockX | StockX | the name is up top and down at the bottom corner |
| 1453 | StockX | StockX | It's the company and website that is selling various brands and vaulting it. |
| 1457 | Nike | StockX | Because I didn't properly read the webpage and see that it was owned by stockx vault. |
| 1467 | StockX | StockX | Because it's says StockX nft |
| 1494 | Stock X | StockX | I feel like its mentioned up above. |
| 1500 | Stockx | StockX | Because Stockx is the company that is on the webpage. |
| 1514 | StockX | StockX | It is the website and sale site that it is located on as you can tell by the left hand corner |
| 1520 | Stock X | StockX | That is what it's says I think is what it is |
| 1563 | Stockx | StockX | Because within the detail product of the page it was label next to the shoe |
| 1597 | Stockx | StockX | Because I can see the logo on the website |
| 1598 | Stock x | StockX | Because it's called stock not nike |
| 1637 | StockX | StockX | Because that�s the name of the website. |
| 1663 | Nike | Nike | The name Nike is within the product description |
| 1665 | StockX | StockX | It says StockX vault. |
| 1670 | Don't know | Don't know/No opinion | |
| 1688 | nike | Nike | at the top of the page when you look at it, it says nike as the brand |
| 1693 | nike | Nike | it is refering to nike dunk shoes i think |
| 1735 | StockX | StockX | That�s the name of the website where it�s being sold |

G - 32

**Appendix G: Data Listing**

| ID | Q3 | Q4 | Q4CODE |
|---|---|---|---|
| 1382 | | Nike | Nike |
| 1429 | Nothing else | Don't know | Don't know/No opinion |
| 1453 | The description says it's a StockX Vault NFT | Nike | Nike |
| 1457 | Nothing else | Stockx vault | StockX |
| 1467 | Nothing else | Nike | Nike |
| 1494 | Nothing else | Jordan | Nike |
| 1500 | Not really. | Nike | Nike |
| 1514 | It also shows the stockX phrase towards the bottom of the page. | Nike | Nike |
| 1520 | Now looks like it says stock X is made by Nike | Nike | Nike |
| 1563 | Nothing else | Nike | Nike |
| 1597 | It says stockx in the corner | Don't know | Don't know/No opinion |
| 1598 | Nothing else | Nike | Nike |
| 1637 | Nothing else | Nike | Nike |
| 1663 | Nothing else | Don't know | Don't know/No opinion |
| 1665 | Well by saying StockX vault. I would assume the product is being held in the virtual vault provided by StockX. | Nike | Nike |
| 1670 | | Don't know | Don't know/No opinion |
| 1688 | other than the possible option of stockx i do not see it being anything else | nike | Nike |
| 1693 | i could be wrong im not to sure. | is it stockx for nike | Nike |
| 1735 | The fine print seems to imply that though I�m not completely sure | Nike | Nike |

G - 33

**Appendix G: Data Listing**

| ID | Q5 | Q6 | Q7_1 | Q7_2 | Q7_3 | Q7_4 | sVersion |
|----|----|----|------|------|------|------|----------|
| 1382 | from the information above | Nothing else | | | | 1 | T |
| 1429 | | | | | | 1 | C |
| 1453 | It has the Nike logo | It's in the title of the sneaker listing | | | | 1 | T |
| 1457 | Because in the description it says the owner is stockx vault. | Nothing else | | | | 1 | C |
| 1467 | Because it says so | Nothing else | | | | 1 | C |
| 1494 | I am very familiar with this certain sneaker brand so I'm pretty confident | Nothing else | | | | 1 | T |
| 1500 | That's is because the name of the product has Nike in it. | No. | | | | 1 | C |
| 1514 | I know the Nike emblem, it is quite original. | Nothing else | | | | 1 | T |
| 1520 | That is what it's says. | It is the Nike design | | | | 1 | T |
| 1563 | Because there is a product label "Nike dunk" on the sale detail | Nothing else | | | | 1 | C |
| 1597 | | | | | | 1 | C |
| 1598 | Because it's a nike | Nothing else | | | | 1 | T |
| 1637 | That�s the logo on the shoe and the name is mentioned in the description. | Nothing else | | | | 1 | T |
| 1663 | | | | | | 1 | C |
| 1665 | Because the headline to the sneaker image says Nike Dunk Low. | Well, the other images in the screen are also headlined with Nike shoes. Other various types of course. | | | | 1 | C |
| 1670 | | | | | | 1 | C |
| 1688 | when you look at the tag it says nike in the beginning | it could also be vault but i do not thing that is right | | | | 1 | C |
| 1693 | maybe stockx made the nft for nike's shoes | im really confused about this im not sure how it really works | | | | 1 | C |
| 1735 | Because the header says it�s a Nike sneaker and the sneaker has a Nike emblem on it | The sneaker has a Nike emblem on it | | | | 1 | T |

G - 34

| ID | StartTime | EndTime |
|---|---|---|
| 1382 | 5/22/2023 21:00 | 5/22/2023 21:07 |
| 1429 | 5/22/2023 21:06 | 5/22/2023 21:12 |
| 1453 | 5/22/2023 21:07 | 5/22/2023 21:16 |
| 1457 | 5/22/2023 21:07 | 5/22/2023 21:23 |
| 1467 | 5/22/2023 21:07 | 5/22/2023 21:12 |
| 1494 | 5/22/2023 21:08 | 5/22/2023 21:16 |
| 1500 | 5/22/2023 21:08 | 5/22/2023 21:13 |
| 1514 | 5/22/2023 21:09 | 5/22/2023 21:18 |
| 1520 | 5/22/2023 21:09 | 5/22/2023 21:18 |
| 1563 | 5/22/2023 21:38 | 5/22/2023 21:42 |
| 1597 | 5/22/2023 21:39 | 5/22/2023 21:44 |
| 1598 | 5/22/2023 21:39 | 5/22/2023 21:45 |
| 1637 | 5/22/2023 21:42 | 5/22/2023 21:50 |
| 1663 | 5/22/2023 22:09 | 5/22/2023 22:21 |
| 1665 | 5/22/2023 22:09 | 5/22/2023 22:17 |
| 1670 | 5/22/2023 22:09 | 5/22/2023 22:16 |
| 1688 | 5/22/2023 22:09 | 5/22/2023 22:18 |
| 1693 | 5/22/2023 22:09 | 5/22/2023 22:18 |
| 1735 | 5/22/2023 22:11 | 5/22/2023 23:11 |

**Appendix G: Data Listing**

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs7_1 | Qs7_2 | Qs7_3 | Qs7_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1750 | 4 | 1 | 2 | PA | 1 | | 1 | 1 | | | 1 | | 1 | | | | | 1 | | |
| 1752 | 1 | 1 | 3 | MN | 1 | 1 | | 1 | | | 1 | 1 | | 1 | | | | 1 | | |
| 1822 | 2 | 1 | 3 | OH | 1 | | | 1 | | | 1 | | | 1 | | | 1 | | | |
| 1825 | 4 | 1 | 2 | NY | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | | 1 | | |
| 1839 | 3 | 1 | 2 | NV | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 |
| 1899 | 2 | 1 | 3 | TX | 1 | | | 1 | | | 1 | | | 1 | | | 1 | | | |
| 1913 | 1 | 1 | 2 | CA | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | |
| 1929 | 4 | 1 | 3 | IL | | | | 1 | | | 1 | 1 | | 1 | | | | | | |
| 1931 | 2 | 2 | 2 | OR | | | | 1 | | | 1 | | | 1 | | | | | | |
| 1971 | 2 | 2 | 2 | TX | 1 | | | 1 | | | 1 | 1 | 1 | 1 | | | 1 | | 1 | |
| 1972 | 2 | 1 | 3 | MO | 1 | 1 | 1 | 1 | | | | 1 | | 1 | | | | | | |
| 1973 | 1 | 1 | 4 | CO | 1 | | 1 | 1 | | | 1 | | 1 | 1 | | | 1 | 1 | | |
| 1984 | 1 | 1 | 3 | OH | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | |
| 2002 | 2 | 2 | 2 | CA | 1 | 1 | | 1 | | | | 1 | | | | | 1 | | | |
| 2017 | 1 | 2 | 2 | MO | 1 | | | 1 | | | 1 | | 1 | 1 | | | | | | |
| 2152 | 4 | 2 | 3 | OH | | 1 | | | | | 1 | | 1 | 1 | | | | | | |
| 2179 | 4 | 2 | 3 | WA | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | | 1 | 1 | |
| 2180 | 2 | 2 | 3 | OR | | 1 | 1 | | | | 1 | 1 | 1 | 1 | | | | | | |
| 2186 | 4 | 2 | 3 | WI | | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | | | | |

**Appendix G: Data Listing**

| ID | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs8_1 | Qs8_2 | Qs8_3 | Qs8_4 | Qs8_5 | Qs8_6 | Qs8_7 | Qs8_8 | Qs9_1 | Qs9_2 | Qs9_3 | Qs9_4 | Qs9_5 | Qs9_6 | Qs9_7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1750 | 1 | | | | | 1 | | | | | | | 1 | 1 | | | | | |
| 1752 | | 1 | | | | 1 | | | | 1 | | | 1 | | | 1 | | 1 | |
| 1822 | | 1 | | | 1 | | | | | 1 | | | 1 | | | 1 | | | |
| 1825 | 1 | 1 | | | 1 | 1 | 1 | | 1 | 1 | | | 1 | | | 1 | 1 | | |
| 1839 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | | 1 | 1 | 1 | |
| 1899 | | 1 | | | 1 | | | | | 1 | | | 1 | | | 1 | | | |
| 1913 | | 1 | | | 1 | 1 | 1 | | | 1 | | | 1 | 1 | | 1 | 1 | | |
| 1929 | | | | | 1 | | 1 | | | 1 | | | 1 | 1 | 1 | 1 | | | |
| 1931 | | | | | | 1 | | 1 | | | | | 1 | | | | 1 | | |
| 1971 | | 1 | | | 1 | | | | | 1 | | | 1 | 1 | | 1 | | | |
| 1972 | | | | 1 | | | | | | | | | 1 | | | | 1 | | |
| 1973 | | 1 | | | 1 | 1 | | | | 1 | | | | 1 | 1 | | 1 | | |
| 1984 | | 1 | | | 1 | 1 | 1 | | | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | |
| 2002 | | | | | | | | | | | | | | | | 1 | | | |
| 2017 | 1 | | | | | | | | 1 | | | | 1 | 1 | 1 | 1 | 1 | | |
| 2152 | | | | | 1 | | 1 | | 1 | | | | | | | | | | |
| 2179 | 1 | 1 | | | 1 | 1 | 1 | | 1 | 1 | | | | | | 1 | | | |
| 2180 | | | | | 1 | 1 | 1 | | | | | | | | | | | | |
| 2186 | | | | | | | 1 | | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | | |

**Appendix G: Data Listing**

| ID | Qs9_8 | Qs10_1 | Qs10_2 | Qs10_3 | Qs10_4 | Qs10_5 | Qs10_6 | Qs10_7 | Qs10_8 | Qs11 | Qs11X | Qs11Word | Qs12 | Q00 | Q0 |
|----|-------|--------|--------|--------|--------|--------|--------|--------|--------|------|----------|----------|------|-----|-----|
| 1750 | | | | | | | | | | 6 | Check | check | 1 | 1 | 1 |
| 1752 | | 1 | | | 1 | | 1 | | | 6 | survey | survey | 1 | 1 | 1 |
| 1822 | | 1 | | | 1 | | | | | 6 | question | question | 1 | 1 | 1 |
| 1825 | | 1 | 1 | 1 | 1 | 1 | | | | 6 | survey | survey | 1 | 1 | 1 |
| 1839 | | 1 | 1 | | 1 | 1 | 1 | | | 6 | Quality | quality | 1 | 1 | 1 |
| 1899 | | 1 | | | 1 | | | | | 6 | question | question | 1 | 1 | 1 |
| 1913 | | 1 | 1 | | 1 | 1 | | | | 6 | check | check | 1 | 1 | 1 |
| 1929 | | 1 | 1 | | | | 1 | | | 6 | Question | question | 1 | 1 | 1 |
| 1931 | | | | | 1 | | 1 | | | 6 | quality | quality | 1 | 1 | 1 |
| 1971 | | 1 | 1 | | 1 | 1 | 1 | | | 6 | quality | quality | 1 | 1 | 1 |
| 1972 | | 1 | | | | 1 | | | | 6 | quality | quality | 1 | 1 | 1 |
| 1973 | | | 1 | 1 | | 1 | | | | 6 | survey | survey | 1 | 1 | 1 |
| 1984 | | 1 | 1 | 1 | 1 | 1 | 1 | | | 6 | survey | survey | 1 | 1 | 1 |
| 2002 | | | | | | | | | | 6 | check | check | 1 | 1 | 1 |
| 2017 | | 1 | 1 | 1 | 1 | 1 | | | | 6 | survey | survey | 1 | 1 | 1 |
| 2152 | | 1 | | 1 | 1 | | | | | 6 | quality | quality | 1 | 1 | 1 |
| 2179 | | | | | 1 | | | | | 6 | question | question | 1 | 1 | 1 |
| 2180 | | 1 | 1 | | 1 | 1 | 1 | | | 6 | question | question | 1 | 1 | 1 |
| 2186 | | 1 | 1 | 1 | 1 | 1 | 1 | | | 6 | Check | check | 1 | 1 | 1 |

G - 38

**Appendix G: Data Listing**

| ID | Q1 | Q1CODE | Q2 |
|---|---|---|---|
| 1750 | Nike | Nike | Because Nike has the stock X access to |
| 1752 | Don't know | Don't know/No opinion | |
| 1822 | Nike | Nike | Good feature |
| 1825 | StockX | StockX | I�m not completely sure but it seems to be that way from reviewing this page shown above. |
| 1839 | Stock x | StockX | I just feel they definitely did this in my opinion |
| 1899 | Nike | Nike | Brand name is Nike. |
| 1913 | Vault NFT | Other | It is described in the fine print underneath the auction. |
| 1929 | Stockx | StockX | It's the name on the site |
| 1931 | Nike | Nike | Nike is the brand |
| 1971 | StockX | StockX | It is the brand shown and is the website name |
| 1972 | to help validate that this is a legit product and to enable the tracking of ownership for rare items | Other | because the token is a digital representation of physical ownership for something that is likely to be faked |
| 1973 | Vault | Other | It mentioned that in the product description. |
| 1984 | Don't know | Don't know/No opinion | |
| 2002 | Don't know | Don't know/No opinion | |
| 2017 | Don't know | Don't know/No opinion | |
| 2152 | StockX | StockX | It's in the description |
| 2179 | StockX Vault | StockX | It says that before the name of the shoe |
| 2180 | I think StockX. | StockX | I just think that since it is part of the name of the actual shoe was sort of a clue. |
| 2186 | StockX | StockX | Title on top of page |

**Appendix G: Data Listing**

| ID | Q3 | Q4 | Q4CODE |
|---|---|---|---|
| 1750 | Nothing else | Nike | Nike |
| 1752 | | Don't know | Don't know/No opinion |
| 1822 | Nothing else | Nike | Nike |
| 1825 | Nothing else would lead me to believe or come to any certain conclusion. | Nike | Nike |
| 1839 | They just look like they were responsible in my opinion | Stock x | StockX |
| 1899 | There is no other reason. | Nike And past answer was StockX. I made mistake. | Nike |
| 1913 | Nothing else | Nike | Nike |
| 1929 | Nothing else | Nike | Nike |
| 1931 | Nothing else | nike | Nike |
| 1971 | Nothing else | Nike | Nike |
| 1972 | Nothing else | nike | Nike |
| 1973 | Nothing else | Nike | Nike |
| 1984 | | Don't know | Don't know/No opinion |
| 2002 | | Don't know | Don't know/No opinion |
| 2017 | | nike | Nike |
| 2152 | Nothing else | Nike | Nike |
| 2179 | Nothing else | Nike | Nike |
| 2180 | Not that I can think of. | Nike | Nike |
| 2186 | Part of the description | Nike | Nike |

**Appendix G: Data Listing**

| ID | Q5 | Q6 | Q7_1 | Q7_2 | Q7_3 | Q7_4 | sVersion |
|---|---|---|---|---|---|---|---|
| 1750 | Because I see the Nike check | U can tell by the design | | | | 1 | T |
| 1752 | | | | | | 1 | T |
| 1822 | Good brand quality & design was upgrade | Nothing else | | | | 1 | T |
| 1825 | It looks similar to other sneakers they have made. And the logo is shown as well. | I consider myself a sneaker fan so I think I�d know. | | | | 1 | T |
| 1839 | Because in the product description it says that | No other reasons in my opinion | | | | 1 | T |
| 1899 | Here I can see brand name. | Nothing else | | | | 1 | T |
| 1913 | The name of the product is in the item title. | Nothing else | | | | 1 | C |
| 1929 | It says Nike with the name of the name of the shoe | Nothing else | | | | 1 | C |
| 1931 | That's what it says | Nothing else | | | | 1 | C |
| 1971 | Nike it the sneaker brand | Nothing else | | | | 1 | T |
| 1972 | because it is a nike branded shoe | Nothing else | | | | 1 | C |
| 1973 | It has the Nike "swoosh" logo on the side of the sneaker. | In the description, it mentioned that this sneaker was part of the Nike "Dunks" collection. | | | | 1 | T |
| 1984 | | | | | | 1 | T |
| 2002 | | | | | | 1 | C |
| 2017 | they are nike shows | Nothing else | | | | 1 | T |
| 2152 | Image | Nothing else | | | | 1 | T |
| 2179 | It says Nike in the name | I know that Nike is a brand name | | | | 1 | C |
| 2180 | The first thing that I saw was the Nike swoosh on the shoe. Also the name "Nike Dunk Low" say it's Nike. | Nothing else | | | | 1 | T |
| 2186 | In item description and can see the trade mark swoosh | Title has Nike in it | | | | 1 | C |

| ID | StartTime | EndTime |
|---|---|---|
| 1750 | 5/22/2023 22:23 | 5/22/2023 22:30 |
| 1752 | 5/22/2023 22:39 | 5/22/2023 22:48 |
| 1822 | 5/22/2023 22:41 | 5/22/2023 22:50 |
| 1825 | 5/22/2023 22:42 | 5/22/2023 22:50 |
| 1839 | 5/22/2023 22:42 | 5/22/2023 23:11 |
| 1899 | 5/22/2023 23:12 | 5/22/2023 23:30 |
| 1913 | 5/22/2023 23:14 | 5/22/2023 23:19 |
| 1929 | 5/22/2023 23:15 | 5/22/2023 23:21 |
| 1931 | 5/22/2023 23:15 | 5/22/2023 23:37 |
| 1971 | 5/22/2023 23:42 | 5/22/2023 23:50 |
| 1972 | 5/22/2023 23:42 | 5/22/2023 23:56 |
| 1973 | 5/22/2023 23:42 | 5/22/2023 23:48 |
| 1984 | 5/22/2023 23:42 | 5/22/2023 23:45 |
| 2002 | 5/22/2023 23:43 | 5/22/2023 23:53 |
| 2017 | 5/22/2023 23:44 | 5/22/2023 23:51 |
| 2152 | 5/23/2023 0:23 | 5/23/2023 0:30 |
| 2179 | 5/23/2023 0:43 | 5/23/2023 0:55 |
| 2180 | 5/23/2023 0:43 | 5/23/2023 0:56 |
| 2186 | 5/23/2023 0:43 | 5/23/2023 0:49 |

**Appendix G: Data Listing**

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs7_1 | Qs7_2 | Qs7_3 | Qs7_4 |
|----|-----|-----|-----|-----|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|
| 2249 | 4 | 2 | 3 | TX | 1 | | 1 | | | | | | 1 | | | | 1 | | 1 | |
| 2277 | 1 | 2 | 3 | CA | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | | | 1 | 1 |
| 2325 | 4 | 1 | 4 | NC | | 1 | 1 | | | | 1 | 1 | 1 | 1 | | | | | | |
| 2328 | 1 | 1 | 3 | OR | 1 | | 1 | 1 | | | 1 | | 1 | 1 | | | | 1 | 1 | |
| 2330 | 2 | 2 | 2 | CA | 1 | | 1 | 1 | | | 1 | | | | | | | | 1 | |
| 2357 | 4 | 1 | 3 | CA | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | 1 | | | 1 |
| 2424 | 4 | 1 | 3 | SC | | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | | | | |
| 2451 | 2 | 1 | 3 | AL | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | | 1 | | 1 |
| 2466 | 4 | 1 | 3 | OH | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | 1 | 1 | | |
| 2512 | 4 | 1 | 4 | GA | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | | | | |
| 2538 | 4 | 1 | 3 | WI | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | | | | |
| 2544 | 1 | 1 | 3 | TX | 1 | 1 | 1 | 1 | | | | 1 | 1 | 1 | | | | | | 1 |
| 2586 | 4 | 2 | 2 | MA | 1 | 1 | 1 | | | | 1 | 1 | 1 | | | | | | | |
| 2626 | 2 | 1 | 4 | NY | | | | | | 1 | 1 | 1 | 1 | 1 | | | | | | |
| 2660 | 2 | 1 | 3 | KY | 1 | 1 | | 1 | | | 1 | 1 | | 1 | | | 1 | 1 | 1 | |
| 2670 | 2 | 2 | 2 | TX | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | | 1 | 1 | |
| 2690 | 4 | 2 | 2 | CA | 1 | | 1 | 1 | | | 1 | | 1 | | | | 1 | | 1 | |
| 2739 | 1 | 2 | 2 | WA | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | |
| 2782 | 2 | 2 | 2 | PA | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 |
| 2802 | 2 | 1 | 3 | OH | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | | | | |

**Appendix G: Data Listing**

| ID | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs8_1 | Qs8_2 | Qs8_3 | Qs8_4 | Qs8_5 | Qs8_6 | Qs8_7 | Qs8_8 | Qs9_1 | Qs9_2 | Qs9_3 | Qs9_4 | Qs9_5 | Qs9_6 | Qs9_7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2249 | | | | | | | | | | | | | | | | | | | |
| 2277 | | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | 1 | | | |
| 2325 | | | | | | 1 | | | 1 | 1 | | | | 1 | | | 1 | 1 | |
| 2328 | 1 | 1 | | | | 1 | 1 | | 1 | 1 | | | 1 | | | | | | |
| 2330 | | | | | | 1 | 1 | | | | | | 1 | | | | 1 | | |
| 2357 | 1 | 1 | | | 1 | | | 1 | 1 | 1 | | | 1 | 1 | | | | | |
| 2424 | | | | | | | | | 1 | 1 | | | | 1 | | | | | |
| 2451 | 1 | 1 | | | | 1 | | 1 | 1 | 1 | | | 1 | 1 | | | 1 | | |
| 2466 | | 1 | | | 1 | | 1 | | | 1 | | | 1 | 1 | | 1 | | 1 | |
| 2512 | 1 | | | | | | | | 1 | | | | 1 | 1 | | | 1 | 1 | |
| 2538 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | | 1 | | |
| 2544 | | 1 | | | | | | | | | | | 1 | | | | 1 | | |
| 2586 | 1 | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | |
| 2626 | | | | | 1 | 1 | 1 | | 1 | 1 | | | | | | | | | |
| 2660 | | | | | 1 | 1 | 1 | | | | | | 1 | | | 1 | 1 | | |
| 2670 | 1 | | | | 1 | 1 | 1 | | 1 | 1 | | | 1 | 1 | | 1 | 1 | | |
| 2690 | | 1 | | | 1 | | 1 | | | 1 | | | 1 | | 1 | 1 | | | |
| 2739 | 1 | 1 | | | 1 | 1 | 1 | | | 1 | | | 1 | | 1 | 1 | 1 | 1 | |
| 2782 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | | 1 | 1 | 1 | |
| 2802 | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | | |

**Appendix G: Data Listing**

| ID | Qs9_8 | Qs10_1 | Qs10_2 | Qs10_3 | Qs10_4 | Qs10_5 | Qs10_6 | Qs10_7 | Qs10_8 | Qs11 | Qs11X | Qs11Word | Qs12 | Q00 | Q0 |
|------|-------|--------|--------|--------|--------|--------|--------|--------|--------|------|----------|----------|------|-----|----|
| 2249 | | | | | | | | | | 6 | Quality | quality | 1 | 1 | 1 |
| 2277 | | 1 | 1 | 1 | 1 | | 1 | | | 6 | survey | survey | 1 | 1 | 1 |
| 2325 | | 1 | 1 | | 1 | 1 | 1 | | | 6 | quality | quality | 1 | 1 | 1 |
| 2328 | | 1 | | | | 1 | | | | 6 | quality | quality | 1 | 1 | 1 |
| 2330 | | | | | | | | | | 6 | survey | survey | 1 | 1 | 1 |
| 2357 | | 1 | 1 | | | | | | | 6 | quality | quality | 1 | 1 | 1 |
| 2424 | | 1 | 1 | | 1 | | | | | 6 | survey | survey | 1 | 1 | 1 |
| 2451 | | 1 | 1 | 1 | | 1 | | | | 6 | quality | quality | 1 | 1 | 1 |
| 2466 | | 1 | 1 | | 1 | | 1 | | | 6 | quality | quality | 1 | 1 | 1 |
| 2512 | | 1 | 1 | | | 1 | 1 | | | 6 | quality | quality | 1 | 1 | 1 |
| 2538 | | 1 | 1 | 1 | 1 | 1 | 1 | | | 6 | check | check | 1 | 1 | 1 |
| 2544 | | 1 | | | | 1 | | | | 6 | survey | survey | 1 | 1 | 1 |
| 2586 | | | | | | | | | | 6 | Check | check | 1 | 1 | 1 |
| 2626 | | 1 | 1 | 1 | 1 | 1 | 1 | | | 6 | question | question | 1 | 1 | 1 |
| 2660 | | 1 | | | 1 | 1 | | | | 6 | quality | quality | 1 | 1 | 1 |
| 2670 | | 1 | 1 | | 1 | 1 | | | | 6 | check | check | 1 | 1 | 1 |
| 2690 | | | | | | | | | | 6 | survey | survey | 1 | 1 | 1 |
| 2739 | | 1 | | 1 | 1 | | 1 | | | 6 | quality | quality | 1 | 1 | 1 |
| 2782 | | 1 | 1 | 1 | 1 | 1 | 1 | | | 6 | quality | quality | 1 | 1 | 1 |
| 2802 | | 1 | | | | | | | | 6 | question | question | 1 | 1 | 1 |

**Appendix G: Data Listing**

| ID | Q1 | Q1CODE | Q2 |
|---|---|---|---|
| 2249 | Nike | Nike | There's Nike dunk retro shoes in black and white. There's the Nike blazer and Jordans. |
| 2277 | nike | Nike | because it is a nike shoe from a nike line |
| 2325 | Stockx | StockX | It is in the Stockx vault so I assume they may have created it |
| 2328 | StockX | StockX | They are the ones selling it |
| 2330 | nike | Nike | thats the company of the shoe |
| 2357 | StockX | StockX | StockX lists the shoes as an NFT with black/white size 10. It appears they made the NFT. |
| 2424 | StockX | StockX | I said that because each one name is AtockX Vault NFT |
| 2451 | Ethereum blockcahin | Other | That is where the NFT was minted |
| 2466 | StockX | StockX | To me it only makes sense that this nft were to be created by stockx because I would be purchasing it through the stockx website. |
| 2512 | Stock X | StockX | Because that's what it says |
| 2538 | Stockx | StockX | It's on there site |
| 2544 | StockX | StockX | The print below the image says that Stock X Vault NFT is not owned or represents the brand Nike |
| 2586 | Stockx | StockX | Their name is in the title |
| 2626 | nike | Nike | It is there sneaker |
| 2660 | nike | Nike | everything is nike |
| 2670 | Stock vault | StockX | Stock x is listed all over the website which seems like the domain name |
| 2690 | Don't know | Don't know/No opinion | |
| 2739 | StockX | StockX | They make thus kind of things very easily. |
| 2782 | nike | Nike | the nike name and logo |
| 2802 | stockx | StockX | its what i think it says |

G - 46

**Appendix G: Data Listing**

| ID | Q3 | Q4 | Q4CODE |
|---|---|---|---|
| 2249 | Men and women shoes are Nike Jordans. It says it's Nike. | Nike | Nike |
| 2277 | Nothing else | nike | Nike |
| 2325 | Nothing else | Nike | Nike |
| 2328 | Nothing else | Nike | Nike |
| 2330 | Nothing else | black and white nike shoes | Nike |
| 2357 | I am viewing a StockX website NFT listing so it would make sense they made it. | StockX | StockX |
| 2424 | Nothing else | Nike | Nike |
| 2451 | Nothing else | Nike | Nike |
| 2466 | Nothing else | Nike | Nike |
| 2512 | No | Nike | Nike |
| 2538 | No just a guess | Nike | Nike |
| 2544 | It also says if the physical version of this NFT is redeemed it cant be shipped to the owner but also is removed from the vault | Stock X | StockX |
| 2586 | Nothing else | Nike | Nike |
| 2626 | Nothing else | nike | Nike |
| 2660 | Nothing else | nike | Nike |
| 2670 | Nothing else | Nike | Nike |
| 2690 | | Nike | Nike |
| 2739 | Nothing else | StockX | StockX |
| 2782 | Nothing else | nike | Nike |
| 2802 | Nothing else | nike | Nike |

**Appendix G: Data Listing**

| ID | Q5 | Q6 | Q7_1 | Q7_2 | Q7_3 | Q7_4 | sVersion |
|---|---|---|---|---|---|---|---|
| 2249 | It clearly says it in the description. It's nike | It's Nike. I'm sure | | | | 1 | T |
| 2277 | because it says so | Nothing else | | | | 1 | C |
| 2325 | The logo | Nothing else | | | | 1 | T |
| 2328 | It says so in the items name | It has the Nike logo on the side of the shoe | | | | 1 | T |
| 2330 | that's what it's labeled as | shows a picture of the shoe | | | | 1 | T |
| 2357 | StockX Vault NFT was listed prior to the description of the black/white size 10 shoes. | Stock X produced the NFT and they are the owner of the website viewed. | | | | 1 | C |
| 2424 | It's name is in every single NFT name | Nothing else | | | | 1 | C |
| 2451 | Because it is a Nike shoe. It's in the name of the shoe | Nothing else | | | | 1 | C |
| 2466 | It's a Nike Dunk so it's obviously a Nike product | Nothing else | | | | 1 | C |
| 2512 | Because it is a Nike dunk | No | | | | 1 | T |
| 2538 | It says it's a Nike shoe | Not really, it says it's Nike so no need to look further | | | | 1 | C |
| 2544 | because the fine print says that the vault is not affiliate with the product manufacturer | it's the organization that is also holding the physical product | | | | 1 | T |
| 2586 | The swoosh | Nothing else | | | | 1 | T |
| 2626 | it is their brand | Nothing else | | | | 1 | C |
| 2660 | all is nike | Nothing else | | | | 1 | C |
| 2670 | It is evident because it suggests that in the title itself | Nothing else | | | | 1 | C |
| 2690 | The Nike swoosh | The title of the shoe says Nike | | | | 1 | T |
| 2739 | They made really easy and make all the things. | No other reasons. | | | | 1 | C |
| 2782 | the name and logo | Nothing else | | | | 1 | T |
| 2802 | thats what kind of shoe it is | Nothing else | | | | 1 | T |

| ID | StartTime | EndTime |
|------|-----------------|-----------------|
| 2249 | 5/23/2023 0:48 | 5/23/2023 0:56 |
| 2277 | 5/23/2023 1:16 | 5/23/2023 1:21 |
| 2325 | 5/23/2023 3:16 | 5/23/2023 3:24 |
| 2328 | 5/23/2023 3:16 | 5/23/2023 3:21 |
| 2330 | 5/23/2023 3:16 | 5/23/2023 3:21 |
| 2357 | 5/23/2023 3:19 | 5/23/2023 3:28 |
| 2424 | 5/23/2023 3:27 | 5/23/2023 3:46 |
| 2451 | 5/23/2023 3:50 | 5/23/2023 3:55 |
| 2466 | 5/23/2023 3:51 | 5/23/2023 4:03 |
| 2512 | 5/23/2023 3:58 | 5/23/2023 4:10 |
| 2538 | 5/23/2023 4:19 | 5/23/2023 4:27 |
| 2544 | 5/23/2023 4:20 | 5/23/2023 4:37 |
| 2586 | 5/23/2023 4:27 | 5/23/2023 4:34 |
| 2626 | 5/23/2023 4:35 | 5/23/2023 4:41 |
| 2660 | 5/23/2023 4:56 | 5/23/2023 5:06 |
| 2670 | 5/23/2023 4:57 | 5/23/2023 5:06 |
| 2690 | 5/23/2023 5:00 | 5/23/2023 6:17 |
| 2739 | 5/23/2023 5:23 | 5/23/2023 5:45 |
| 2782 | 5/23/2023 5:30 | 5/23/2023 5:35 |
| 2802 | 5/23/2023 5:33 | 5/23/2023 5:37 |

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs7_1 | Qs7_2 | Qs7_3 | Qs7_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2814 | 4 | 1 | 3 | NJ | 1 | 1 | 1 | 1 | | | | 1 | 1 | 1 | | | 1 | 1 | 1 | |
| 2844 | 4 | 1 | 2 | NJ | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | 1 | | | |
| 2847 | 1 | 1 | 3 | WA | 1 | 1 | 1 | | | | | 1 | 1 | | | | 1 | 1 | | 1 |
| 2862 | 2 | 1 | 2 | IN | | | | 1 | | | 1 | | 1 | 1 | | | | | | |
| 2867 | 2 | 1 | 4 | PA | 1 | 1 | | 1 | | | 1 | 1 | 1 | 1 | | | | | | 1 |
| 2882 | 4 | 1 | 2 | OH | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | 1 | 1 | | |
| 2892 | 4 | 2 | 2 | DE | 1 | 1 | | 1 | | | 1 | 1 | | 1 | | | 1 | | | |
| 2907 | 4 | 2 | 2 | UT | | | | 1 | | | 1 | 1 | 1 | | | | | | | |
| 2909 | 2 | 2 | 2 | OH | | | | 1 | | | 1 | | | 1 | | | | | | |
| 2913 | 4 | 2 | 2 | FL | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | 1 | 1 | | 1 |
| 2955 | 4 | 2 | 2 | TX | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | 1 | | 1 | 1 |
| 2979 | 4 | 2 | 2 | PA | 1 | 1 | | 1 | | | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | |
| 2995 | 2 | 2 | 2 | TX | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | 1 | | | |
| 3002 | 4 | 2 | 2 | LA | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | | | | |
| 3026 | 2 | 1 | 3 | MO | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | | | | 1 | | 1 | 1 |
| 3038 | 4 | 2 | 2 | NY | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | | | | |
| 3057 | 3 | 1 | 5 | GA | 1 | 1 | 1 | | | | 1 | 1 | 1 | 1 | | | 1 | 1 | | |
| 3059 | 4 | 1 | 2 | VA | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 |
| 3064 | 4 | 1 | 3 | TX | 1 | | | 1 | | | 1 | | 1 | 1 | | | | | 1 | |

| ID | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs8_1 | Qs8_2 | Qs8_3 | Qs8_4 | Qs8_5 | Qs8_6 | Qs8_7 | Qs8_8 | Qs9_1 | Qs9_2 | Qs9_3 | Qs9_4 | Qs9_5 | Qs9_6 | Qs9_7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2814 | | 1 | | | | | | | | | | | 1 | | 1 | | 1 | | |
| 2844 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | | 1 | | | |
| 2847 | | 1 | | | | | | | | | | | | | | | | | |
| 2862 | | | | | 1 | | 1 | 1 | | 1 | | | | 1 | | | | 1 | |
| 2867 | | | | | | | | 1 | | | | | | | | 1 | | | |
| 2882 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | | |
| 2892 | | | | | 1 | | | | | | | | 1 | 1 | | 1 | | | |
| 2907 | | | | | | | 1 | | | 1 | | | 1 | | 1 | 1 | 1 | | |
| 2909 | | | | | 1 | | 1 | | | 1 | | | 1 | | | 1 | 1 | | |
| 2913 | | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | |
| 2955 | 1 | 1 | | | 1 | | 1 | 1 | 1 | | | | 1 | 1 | | 1 | 1 | 1 | |
| 2979 | 1 | | | | 1 | 1 | 1 | | 1 | 1 | | | 1 | | | | 1 | 1 | |
| 2995 | 1 | 1 | | | | 1 | | | | 1 | | | 1 | 1 | | | 1 | 1 | |
| 3002 | 1 | 1 | | | | | | | 1 | 1 | | | 1 | 1 | | | 1 | | |
| 3026 | 1 | | | | 1 | | 1 | 1 | | | | | 1 | | | | | 1 | |
| 3038 | | 1 | | | | | | | | 1 | | | 1 | | | 1 | | | |
| 3057 | 1 | | | | 1 | 1 | | | 1 | 1 | | | | | | | | | |
| 3059 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | |
| 3064 | | 1 | | | | | 1 | | | 1 | | | | | 1 | | 1 | | |

**Appendix G: Data Listing**

| ID | Qs9_8 | Qs10_1 | Qs10_2 | Qs10_3 | Qs10_4 | Qs10_5 | Qs10_6 | Qs10_7 | Qs10_8 | Qs11 | Qs11X | Qs11Word | Qs12 | Q00 | Q0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2814 | | 1 | | 1 | | | | | | 6 | quality | quality | 1 | 1 | 1 |
| 2844 | | 1 | 1 | 1 | 1 | 1 | 1 | | | 6 | survey | survey | 1 | 1 | 1 |
| 2847 | | | | | | | | | | 6 | check | check | 1 | 1 | 1 |
| 2862 | | | 1 | | | | | | | 6 | check | check | 1 | 1 | 1 |
| 2867 | | 1 | | | 1 | | | | | 6 | question | question | 1 | 1 | 1 |
| 2882 | | 1 | 1 | 1 | 1 | 1 | | | | 6 | survey | survey | 1 | 1 | 1 |
| 2892 | | 1 | | | 1 | | | | | 6 | check | check | 1 | 1 | 1 |
| 2907 | | | | | | | | | | 6 | check | check | 1 | 1 | 1 |
| 2909 | | 1 | | | 1 | | | | | 6 | question | question | 1 | 1 | 1 |
| 2913 | | 1 | 1 | 1 | 1 | 1 | 1 | | | 6 | quality | quality | 1 | 1 | 1 |
| 2955 | | 1 | 1 | | 1 | 1 | 1 | | | 6 | question | question | 1 | 1 | 1 |
| 2979 | | 1 | 1 | 1 | 1 | | 1 | | | 6 | check | check | 1 | 1 | 1 |
| 2995 | | 1 | 1 | | | 1 | 1 | | | 6 | survey | survey | 1 | 1 | 1 |
| 3002 | | 1 | 1 | | 1 | 1 | | | | 6 | question | question | 1 | 1 | 1 |
| 3026 | | | | | | | | | | 6 | check | check | 1 | 1 | 1 |
| 3038 | | 1 | | | 1 | | | | | 6 | check | check | 1 | 1 | 1 |
| 3057 | | 1 | 1 | 1 | | 1 | 1 | | | 6 | survey | survey | 1 | 1 | 1 |
| 3059 | | 1 | 1 | 1 | 1 | 1 | 1 | | | 6 | check | check | 1 | 1 | 1 |
| 3064 | | 1 | | 1 | | 1 | | | | 6 | survey | survey | 1 | 1 | 1 |

**Appendix G: Data Listing**

| ID | Q1 | Q1CODE | Q2 |
|---|---|---|---|
| 2814 | Don't know | Don't know/No opinion | |
| 2844 | Nike | Nike | The branded sneakers were made by Nike, therefore it gives me a strong belief. |
| 2847 | Stock x | StockX | Don't know |
| 2862 | StockX | StockX | It is just how it seems to read to me. |
| 2867 | Nike | Nike | i believe they wanted to create a collectable show |
| 2882 | Don't know | Don't know/No opinion | |
| 2892 | stockx | StockX | the label is posted large and small around the page |
| 2907 | StockX | StockX | The name in the top right of the screen |
| 2909 | Namecoin blockchain | Other | i believe it |
| 2913 | StockX | StockX | Because it says � a stockX token representing ownership of a physical pair� |
| 2955 | StockX | StockX | Because it is consistently referred to as the StockX vault NFT |
| 2979 | Nike | Nike | Because it says Nike created shoes. |
| 2995 | nike | Nike | it reads nike dunk low retro. it fits with the descriptive words |
| 3002 | Stockx | StockX | It made the most sense in my mind. |
| 3026 | Nik | Nike | It looks like something people would want. |
| 3038 | Stockx | StockX | That is the website |
| 3057 | StockXvault nft | StockX | It is the name of the company referenced in the shoe nft offering. |
| 3059 | Stockx | StockX | It's in the title and sold on their website |
| 3064 | StockX | StockX | Because at bottom they are referenced |

**Appendix G: Data Listing**

| ID | Q3 | Q4 | Q4CODE |
|----|----|----|--------|
| 2814 | | Nike | Nike |
| 2844 | It also says it in the product description. | Nike | Nike |
| 2847 | | nike | Nike |
| 2862 | Nothing else | Nike | Nike |
| 2867 | Nothing else | stock X | StockX |
| 2882 | | Don't know | Don't know/No opinion |
| 2892 | no | nike | Nike |
| 2907 | Nothing else | Nike | Nike |
| 2909 | none | Nike | Nike |
| 2913 | It also states it in the product details | Nike | Nike |
| 2955 | That's it that I can t think of at the very moment. | Nike | Nike |
| 2979 | They are the Nike colors and has the Nike logo. | Nike | Nike |
| 2995 | these are nike dunk low retro shoes. | air jordan | Nike |
| 3002 | Nothing else | Not sure | Don't know/No opinion |
| 3026 | It is good quality. | Chase | Other |
| 3038 | Nothing else | Nike | Nike |
| 3057 | Nothing else | Nike | Nike |
| 3059 | It's stockx verified | Nike | Nike |
| 3064 | Logo | Nike | Nike |

**Appendix G: Data Listing**

| ID | Q5 | Q6 | Q7_1 | Q7_2 | Q7_3 | Q7_4 | sVersion |
|----|----|----|----|----|----|----|----|
| 2814 | They are all listed as Nikes or Dunks which is a Nike brand | Based on experience Nike is most collectible sneaker | | | | 1 | C |
| 2844 | It says it in the product description which kind of gives it away. | Nothing else | | | | 1 | C |
| 2847 | they provide good products. | nothing | | | | 1 | T |
| 2862 | It says it is a Nike | Nothing else | | | | 1 | T |
| 2867 | they have a unique style | they area NFT company that tracks ownership | | | | 1 | T |
| 2882 | | | | | | 1 | T |
| 2892 | its labeled in the title | the related products have nike products | | | | 1 | C |
| 2907 | It says so in the shoe descriptions | Nothing else | | | | 1 | C |
| 2909 | it seem clear | none | | | | 1 | T |
| 2913 | The sneaker is literally named after the brand where it says �Nike dunk low retro� as well as having the Nike symbol across the side of the shoe | Nothing else | | | | 1 | T |
| 2955 | Because the product title for the NFT says that it is Nike Low Dunk Retro Black and White and StockX also said that the NFT was an image tokin identical to the original pair. | Because the description also says that the shoes are the popular 2021 Nike Low Dunks. | | | | 1 | C |
| 2979 | Because it says Nike above. | Nothing else | | | | 1 | C |
| 2995 | it seems to fit well with the items description. it seems to fit all the criteria here | it seems to fit with the other words here on the page | | | | 1 | C |
| 3002 | It doesn't say the brand name on it | Nothing else | | | | 1 | C |
| 3026 | This is good. | It is good. | | | | 1 | C |
| 3038 | It is a Nike sneaker | Nothing else | | | | 1 | T |
| 3057 | The shoe is a physical Nike black and white low cut sneaker. | Nothing else | | | | 1 | C |
| 3059 | The sneakers are made by Nike | It says it right in the title | | | | 1 | C |
| 3064 | Because the name is in te title and clearly those are nike shoes | Also because of the colab with StockX | | | | 1 | T |

**Appendix G: Data Listing**

| ID | StartTime | EndTime |
|---|---|---|
| 2814 | 5/23/2023 5:36 | 5/23/2023 5:41 |
| 2844 | 5/23/2023 5:54 | 5/23/2023 6:10 |
| 2847 | 5/23/2023 5:54 | 5/23/2023 5:59 |
| 2862 | 5/23/2023 5:56 | 5/23/2023 6:05 |
| 2867 | 5/23/2023 5:56 | 5/23/2023 6:03 |
| 2882 | 5/23/2023 5:59 | 5/23/2023 6:02 |
| 2892 | 5/23/2023 6:00 | 5/23/2023 6:06 |
| 2907 | 5/23/2023 6:07 | 5/23/2023 6:11 |
| 2909 | 5/23/2023 6:07 | 5/23/2023 6:22 |
| 2913 | 5/23/2023 6:10 | 5/23/2023 6:17 |
| 2955 | 5/23/2023 6:53 | 5/23/2023 7:16 |
| 2979 | 5/23/2023 7:10 | 5/24/2023 6:51 |
| 2995 | 5/23/2023 7:18 | 5/23/2023 7:24 |
| 3002 | 5/23/2023 7:21 | 5/23/2023 7:28 |
| 3026 | 5/23/2023 9:25 | 5/23/2023 9:27 |
| 3038 | 5/23/2023 9:25 | 5/23/2023 9:30 |
| 3057 | 5/23/2023 9:26 | 5/23/2023 9:38 |
| 3059 | 5/23/2023 9:26 | 5/23/2023 9:35 |
| 3064 | 5/23/2023 9:26 | 5/23/2023 9:32 |

**Appendix G: Data Listing**

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs7_1 | Qs7_2 | Qs7_3 | Qs7_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3082 | 4 | 1 | 3 | MN | 1 | 1 | 1 | 1 |  |  | 1 | 1 | 1 | 1 |  |  | 1 | 1 | 1 | 1 |
| 3086 | 4 | 2 | 2 | GA |  |  | 1 | 1 |  |  | 1 | 1 | 1 | 1 |  |  |  |  |  |  |
| 3102 | 4 | 2 | 2 | NY | 1 |  |  | 1 |  |  | 1 |  |  | 1 |  |  | 1 |  |  |  |
| 3132 | 1 | 2 | 2 | MD |  | 1 | 1 | 1 |  |  | 1 | 1 | 1 |  |  |  |  |  |  |  |
| 3163 | 4 | 1 | 4 | IL |  | 1 |  | 1 |  |  | 1 | 1 | 1 | 1 |  |  |  |  |  |  |
| 3167 | 1 | 1 | 3 | CA |  | 1 | 1 | 1 |  |  | 1 | 1 | 1 | 1 |  |  |  |  |  |  |
| 3180 | 4 | 1 | 3 | NV | 1 | 1 | 1 | 1 |  |  | 1 | 1 | 1 |  |  |  |  |  |  |  |
| 3220 | 3 | 1 | 3 | AL |  |  | 1 | 1 |  |  | 1 | 1 | 1 | 1 |  |  |  |  |  |  |
| 3221 | 4 | 2 | 2 | NY | 1 |  |  |  |  |  | 1 |  |  |  |  |  | 1 |  |  |  |
| 3241 | 1 | 1 | 4 | PA |  | 1 | 1 | 1 |  |  | 1 | 1 | 1 | 1 |  |  |  |  |  |  |
| 3246 | 2 | 2 | 2 | TX | 1 | 1 | 1 | 1 |  |  | 1 | 1 | 1 | 1 |  |  | 1 | 1 | 1 |  |
| 3259 | 2 | 2 | 2 | GA | 1 | 1 | 1 |  |  |  | 1 | 1 | 1 |  |  |  | 1 |  |  |  |
| 3359 | 4 | 2 | 2 | OH |  | 1 | 1 | 1 |  |  | 1 | 1 | 1 | 1 |  |  |  |  |  |  |
| 3384 | 3 | 1 | 2 | VA | 1 | 1 | 1 | 1 |  |  | 1 | 1 | 1 | 1 |  |  |  |  |  |  |
| 3452 | 4 | 2 | 2 | CA | 1 | 1 | 1 | 1 |  |  | 1 | 1 | 1 | 1 |  |  | 1 | 1 | 1 | 1 |
| 3472 | 2 | 2 | 4 | AZ | 1 | 1 |  | 1 |  |  | 1 | 1 |  | 1 |  |  | 1 |  |  |  |

| ID | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs8_1 | Qs8_2 | Qs8_3 | Qs8_4 | Qs8_5 | Qs8_6 | Qs8_7 | Qs8_8 | Qs9_1 | Qs9_2 | Qs9_3 | Qs9_4 | Qs9_5 | Qs9_6 | Qs9_7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3082 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | |
| 3086 | | | | | | 1 | 1 | 1 | | | | | 1 | 1 | 1 | 1 | 1 | 1 | |
| 3102 | | | | | 1 | | | | | | | | 1 | | 1 | 1 | | | |
| 3132 | | | | | 1 | | 1 | | 1 | 1 | | | 1 | | | 1 | | | |
| 3163 | | | | | 1 | 1 | 1 | | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | |
| 3167 | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | | | 1 | | |
| 3180 | | 1 | | | | | | | | 1 | | | 1 | | 1 | | | | |
| 3220 | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | |
| 3221 | | | | | 1 | | | | | | | | | | | | | | |
| 3241 | | | | | | 1 | 1 | | 1 | | | | 1 | | 1 | | 1 | | |
| 3246 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | | 1 | 1 | | |
| 3259 | 1 | | | | | 1 | | 1 | 1 | | | | | | | | | | |
| 3359 | | | | | 1 | 1 | 1 | | 1 | 1 | | | 1 | 1 | | 1 | 1 | 1 | |
| 3384 | | 1 | | | | | | | | 1 | | | 1 | | 1 | | | | |
| 3452 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | |
| 3472 | | 1 | | | 1 | | | | | 1 | | | | | | 1 | | | |

**Appendix G: Data Listing**

| ID | Qs9_8 | Qs10_1 | Qs10_2 | Qs10_3 | Qs10_4 | Qs10_5 | Qs10_6 | Qs10_7 | Qs10_8 | Qs11 | Qs11X | Qs11Word | Qs12 | Q00 | Q0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3082 | | 1 | 1 | 1 | 1 | 1 | 1 | | | 6 | Check | check | 1 | 1 | 1 |
| 3086 | | 1 | 1 | 1 | 1 | 1 | 1 | | | 6 | question | question | 1 | 1 | 1 |
| 3102 | | | | | 1 | | | | | 6 | Quality | quality | 1 | 1 | 1 |
| 3132 | | | | | | | | | | 6 | check | check | 1 | 1 | 1 |
| 3163 | | 1 | 1 | 1 | 1 | 1 | 1 | | | 6 | Survey | survey | 1 | 1 | 1 |
| 3167 | | 1 | 1 | | | 1 | | | | 6 | question | question | 1 | 1 | 1 |
| 3180 | | | | | | | | | | 6 | survey | survey | 1 | 1 | 1 |
| 3220 | | 1 | 1 | 1 | 1 | 1 | 1 | | | 6 | question | question | 1 | 1 | 1 |
| 3221 | | | | | | | | | | 6 | Quality | quality | 1 | 1 | 1 |
| 3241 | | 1 | | | 1 | 1 | | | | 6 | quality | quality | 1 | 1 | 1 |
| 3246 | | 1 | 1 | | 1 | 1 | 1 | | | 6 | question | question | 1 | 1 | 1 |
| 3259 | | | | | | | | | | 6 | question | question | 1 | 1 | 1 |
| 3359 | | 1 | 1 | | 1 | 1 | 1 | | | 6 | question | question | 1 | 1 | 1 |
| 3384 | | 1 | | | 1 | | | | | 6 | quality | quality | 1 | 1 | 1 |
| 3452 | | 1 | 1 | 1 | 1 | 1 | 1 | | | 6 | survey | survey | 1 | 1 | 1 |
| 3472 | | | | | 1 | | | | | 6 | quality | quality | 1 | 1 | 1 |

**Appendix G: Data Listing**

| ID | Q1 | Q1CODE | Q2 |
|---|---|---|---|
| 3082 | Stockx | StockX | Because they're selling the NFT and gold the actual shoes in their vault. And you can redeem the NFT with stockX to recieve the actual shoe from their vult |
| 3086 | Stock x | StockX | Because it's on stock x website and it comes from the stock x vault. |
| 3102 | StockX | StockX | It is the logo on the top of the page and information on the bottom as well |
| 3132 | STOCKX | StockX | It literally says StockX at the top of the screen. It says StockX NFT. |
| 3163 | Stockx | StockX | It says stockx in the description |
| 3167 | StockX | StockX | Their site and Vault |
| 3180 | StockX | StockX | It's pretty easy to deduce that StockX is the NFT company just by reading the product details for starters |
| 3220 | Stockx | StockX | It's their site |
| 3221 | Stokx | StockX | According to the pictures |
| 3241 | stock x | StockX | stock x is mentioned quite a few times in this picture |
| 3246 | Stockx | StockX | because it is in Stockx's vault |
| 3259 | StockX NFT Vault | StockX | It is in the description |
| 3359 | StockX | StockX | Because it keeps saying StockX throughout the whole description |
| 3384 | StockX | StockX | StockX made this NFT because they have the physical pairs in a vault. |
| 3452 | StockX | StockX | It is on the StockX website |
| 3472 | StockX | StockX | it was mentioned that StockX created Vault NFT |

G - 60

**Appendix G: Data Listing**

| ID | Q3 | Q4 | Q4CODE |
|---|---|---|---|
| 3082 | Nothing else | Nike | Nike |
| 3086 | No, none in particular. | NIKE | Nike |
| 3102 | The logo is seen multiple times on the webpage | Nike | Nike |
| 3132 | nO. | Nike | Nike |
| 3163 | No | Nike | Nike |
| 3167 | It mentions quanity and the verifcation. | Nike | Nike |
| 3180 | Reading the fine print also | Nike | Nike |
| 3220 | Nothing else | Nike | Nike |
| 3221 | No | Nike | Nike |
| 3241 | it seems that stock x is referenced as being the one | nike | Nike |
| 3246 | Nothing else | Nike | Nike |
| 3259 | Nothing else | Nike | Nike |
| 3359 | Nothing else | Nike | Nike |
| 3384 | Nothing else | Nike | Nike |
| 3452 | Nothing else | StockX | StockX |
| 3472 | Nothing else | StockX | StockX |

**Appendix G: Data Listing**

| ID | Q5 | Q6 | Q7_1 | Q7_2 | Q7_3 | Q7_4 | sVersion |
|----|----|----|------|------|------|------|----------|
| 3082 | It says it's a Nike dunk low and for details visit Nike.com | Nothing else | | | | 1 | C |
| 3086 | Because the are Nike dunks. | Nothing else in particular. | | | | 1 | T |
| 3102 | It says it on the title of the item | The Nike logo on the sneaker | | | | 1 | T |
| 3132 | It says it in the description. | No. | | | | 1 | C |
| 3163 | It says nike in the description | No | | | | 1 | C |
| 3167 | The Nike dunk is the item that they made the NFT of including the size and gender. | It mentions the physical pair. | | | | 1 | C |
| 3180 | it clearly states the name brand, model, and size of the sneakers | Nothing else | | | | 1 | C |
| 3220 | It's a Nike | Nothing else | | | | 1 | C |
| 3221 | It say Nike dunk | It has the name om | | | | 1 | C |
| 3241 | the nike swoosh gives it away | nike is mentioned in the description | | | | 1 | T |
| 3246 | because it says it is a nike sneaker | Nothing else | | | | 1 | C |
| 3259 | It's in the item title and the logo is visible | Nothing else | | | | 1 | T |
| 3359 | It has the nike symbol on the side of the shoe and the shoe name is NIKE Dunk Low Retro White Black | Nothing else | | | | 1 | T |
| 3384 | The description of the NFT says it's from Nike. Also, the sneaker above is widely known to be "Panda Dunks" and the logo shows that it's Nike. | Nothing else | | | | 1 | T |
| 3452 | It says it is a StockX token | Nothing else | | | | 1 | T |
| 3472 | StockX name is on the top left page and stockX price history is shown on the graph | StockX price history is shown for the past 12 months | | | | 1 | T |

**Appendix G: Data Listing**

| ID | StartTime | EndTime |
|------|-----------------|------------------|
| 3082 | 5/23/2023 9:26 | 5/23/2023 9:36 |
| 3086 | 5/23/2023 9:26 | 5/23/2023 9:34 |
| 3102 | 5/23/2023 9:27 | 5/23/2023 9:31 |
| 3132 | 5/23/2023 9:28 | 5/23/2023 9:36 |
| 3163 | 5/23/2023 9:30 | 5/23/2023 9:43 |
| 3167 | 5/23/2023 9:30 | 5/23/2023 9:37 |
| 3180 | 5/23/2023 9:30 | 5/23/2023 9:45 |
| 3220 | 5/23/2023 9:32 | 5/23/2023 9:42 |
| 3221 | 5/23/2023 9:32 | 5/23/2023 9:39 |
| 3241 | 5/23/2023 9:32 | 5/23/2023 9:43 |
| 3246 | 5/23/2023 9:33 | 5/23/2023 9:38 |
| 3259 | 5/23/2023 10:00 | 5/23/2023 10:04 |
| 3359 | 5/23/2023 10:04 | 5/23/2023 10:13 |
| 3384 | 5/23/2023 10:30 | 5/23/2023 10:37 |
| 3452 | 5/23/2023 10:31 | 5/23/2023 10:39 |
| 3472 | 5/23/2023 10:33 | 5/23/2023 10:44 |

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs7_1 | Qs7_2 | Qs7_3 | Qs7_4 |
|----|-----|-----|-----|-----|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|
| 3490 | 3 | 1 | 4 | KY | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | 1 | 1 | | |
| 3549 | 4 | 1 | 2 | GA | | 1 | 1 | | | | 1 | 1 | 1 | 1 | | | | | | |
| 3564 | 2 | 2 | 2 | GA | 1 | 1 | 1 | 1 | | | | 1 | 1 | 1 | | | 1 | 1 | 1 | |
| 3580 | 4 | 1 | 3 | IL | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | 1 | 1 | | 1 |
| 3583 | 1 | 1 | 3 | FL | 1 | | | 1 | | | 1 | 1 | | 1 | | | 1 | 1 | 1 | |
| 3591 | 4 | 1 | 4 | NY | 1 | 1 | 1 | 1 | | | | | 1 | 1 | | | 1 | | | |
| 3631 | 2 | 2 | 3 | OH | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | | 1 | | |
| 3858 | 2 | 2 | 3 | UT | 1 | 1 | 1 | | | | 1 | 1 | 1 | | | | 1 | 1 | | 1 |
| 3911 | 1 | 2 | 4 | NY | | | | 1 | | | 1 | | 1 | 1 | | | | | | |
| 3916 | 2 | 2 | 3 | NY | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | 1 | | | |
| 3996 | 2 | 2 | 2 | IL | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 |
| 4001 | 4 | 2 | 3 | NJ | | | | | | 1 | 1 | | | | | | | | | |
| 4006 | 2 | 2 | 3 | WV | 1 | 1 | 1 | | | | 1 | 1 | 1 | 1 | | | | | 1 | |
| 4084 | 4 | 2 | 2 | FL | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | | 1 | 1 | |
| 4097 | 2 | 2 | 3 | OH | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | | | | |
| 4131 | 3 | 1 | 2 | CA | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | | | | |
| 4143 | 3 | 2 | 4 | PA | | | | | | 1 | 1 | | | 1 | | | | | | |
| 4170 | 2 | 2 | 4 | VA | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | |
| 4189 | 4 | 2 | 2 | MA | 1 | 1 | 1 | | | | | 1 | | 1 | | | | 1 | | 1 |
| 4194 | 4 | 2 | 3 | WI | | 1 | | 1 | | | 1 | | | 1 | | | | | | |
| 4288 | 2 | 2 | 4 | IL | | | | 1 | | | 1 | | | 1 | | | | | | |
| 4382 | 4 | 1 | 2 | TX | | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | | | | |
| 4407 | 1 | 1 | 2 | NY | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | | | | |

**Appendix G: Data Listing**

| ID | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs8_1 | Qs8_2 | Qs8_3 | Qs8_4 | Qs8_5 | Qs8_6 | Qs8_7 | Qs8_8 | Qs9_1 | Qs9_2 | Qs9_3 | Qs9_4 | Qs9_5 | Qs9_6 | Qs9_7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3490 | | | | | 1 | 1 | | | | | | | 1 | 1 | | 1 | 1 | | |
| 3549 | | | | | 1 | | | 1 | 1 | 1 | | | | | | | | | |
| 3564 | | | | | | | | | | | | | 1 | 1 | | 1 | 1 | 1 | |
| 3580 | 1 | 1 | | | 1 | | | 1 | 1 | 1 | | | 1 | 1 | | 1 | 1 | | |
| 3583 | | | | | 1 | 1 | | | 1 | | | | | | | | 1 | 1 | |
| 3591 | | 1 | | | | | | | | | | | | | | | | 1 | |
| 3631 | | 1 | | | 1 | 1 | | | 1 | 1 | | | 1 | 1 | | 1 | | | |
| 3858 | 1 | | | | 1 | | 1 | 1 | | | | | | | | | | | |
| 3911 | | | | | 1 | 1 | | 1 | 1 | 1 | | | 1 | 1 | | 1 | | | |
| 3916 | 1 | | | | 1 | 1 | | | 1 | | | | 1 | 1 | 1 | 1 | 1 | | |
| 3996 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | |
| 4001 | | | | | 1 | | | | | | | | | | | | | | |
| 4006 | 1 | 1 | | | | 1 | 1 | | 1 | 1 | | | | | | | | | |
| 4084 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | | 1 | | |
| 4097 | 1 | 1 | | | 1 | | | | 1 | | | | | | | 1 | | | |
| 4131 | 1 | 1 | | | | | | | 1 | 1 | | | 1 | 1 | | 1 | 1 | | |
| 4143 | | | | | 1 | | 1 | | 1 | | | | | | | | | | |
| 4170 | 1 | | | | 1 | 1 | 1 | | 1 | | | | 1 | | | | | | |
| 4189 | | 1 | | | | | | | | | | | | | | | | | |
| 4194 | | | | | 1 | | | 1 | | | | | 1 | | | | 1 | 1 | |
| 4288 | | | | | 1 | | | | | | | | 1 | | | 1 | | | |
| 4382 | | | | | 1 | 1 | | 1 | | 1 | | | 1 | 1 | 1 | | 1 | | |
| 4407 | 1 | 1 | | | | | | | 1 | 1 | | | 1 | 1 | | | 1 | | |

**Appendix G: Data Listing**

| ID | Qs9_8 | Qs10_1 | Qs10_2 | Qs10_3 | Qs10_4 | Qs10_5 | Qs10_6 | Qs10_7 | Qs10_8 | Qs11 | Qs11X | Qs11Word | Qs12 | Q00 | Q0 |
|------|-------|--------|--------|--------|--------|--------|--------|--------|--------|------|----------|----------|------|-----|-----|
| 3490 | | 1 | 1 | | 1 | 1 | | | | 6 | check | check | 1 | 1 | 1 |
| 3549 | | | | 1 | | 1 | 1 | | | 6 | quality | quality | 1 | 1 | 1 |
| 3564 | | 1 | 1 | | 1 | 1 | 1 | | | 6 | survey | survey | 1 | 1 | 1 |
| 3580 | | 1 | 1 | | 1 | 1 | | | | 6 | question | question | 1 | 1 | 1 |
| 3583 | | | | | | | | | 1 | 6 | survey | survey | 1 | 1 | 1 |
| 3591 | | | | | | | 1 | | | 6 | check | check | 1 | 1 | 1 |
| 3631 | | 1 | 1 | | 1 | | | | | 6 | question | question | 1 | 1 | 1 |
| 3858 | | | | | | | | | | 6 | quality | quality | 1 | 1 | 1 |
| 3911 | | 1 | 1 | | 1 | | | | | 6 | question | question | 1 | 1 | 1 |
| 3916 | | | | 1 | 1 | 1 | | | | 6 | check | check | 1 | 1 | 1 |
| 3996 | | 1 | 1 | 1 | 1 | 1 | 1 | | | 6 | survey | survey | 1 | 1 | 1 |
| 4001 | | | | | | | | | | 6 | survey | survey | 1 | 1 | 1 |
| 4006 | | 1 | | 1 | 1 | | 1 | | | 6 | check | check | 1 | 1 | 1 |
| 4084 | | | 1 | | 1 | 1 | | | | 6 | check | check | 1 | 1 | 1 |
| 4097 | | | | | 1 | | | | | 6 | quality | quality | 1 | 1 | 1 |
| 4131 | | 1 | 1 | | 1 | 1 | | | | 6 | survey | survey | 1 | 1 | 1 |
| 4143 | | 1 | 1 | | | | | | | 6 | survey | survey | 1 | 1 | 1 |
| 4170 | | 1 | | | | | | | | 6 | survey | survey | 1 | 1 | 1 |
| 4189 | | 1 | | | 1 | 1 | | | | 6 | check | check | 1 | 1 | 1 |
| 4194 | | | | 1 | 1 | | | | | 6 | Quality | quality | 1 | 1 | 1 |
| 4288 | | 1 | | | 1 | | | | | 6 | quality | quality | 1 | 1 | 1 |
| 4382 | | 1 | 1 | | 1 | | | | | 6 | check | check | 1 | 1 | 1 |
| 4407 | | 1 | | | | | | | | 6 | question | question | 1 | 1 | 1 |

G - 66

**Appendix G: Data Listing**

| ID | Q1 | Q1CODE | Q2 |
|---|---|---|---|
| 3490 | Don't know | Don't know/No opinion | |
| 3549 | Don't know | Don't know/No opinion | |
| 3564 | StockX | | StockX is listed first which makes me think it's a StockX NFT that represents a Nike shoe |
| 3580 | Vault | Other | It says so at the beginning |
| 3583 | Nike | Nike | The Nike name is in the print and stand out well. |
| 3591 | Stockx | StockX | It says in the description |
| 3631 | StockX | StockX | The fine print states this company and it is also listed on the top of the page and bottom. |
| 3858 | Don't know | Don't know/No opinion | |
| 3911 | stock x | StockX | because it states it on the website |
| 3916 | StockX | StockX | Because it said so in the description |
| 3996 | stockx | StockX | because it says stockx |
| 4001 | Don't know | Don't know/No opinion | |
| 4006 | StockX | StockX | Its in the description of all the NFTs. There is nothing else to indicate that anyone else is involved |
| 4084 | Stock X | StockX | Based on it being their page |
| 4097 | Don't know | Don't know/No opinion | |
| 4131 | Nike | Nike | The Nike is part of logo or nft art. |
| 4143 | StockX | StockX | It states it next to the search button |
| 4170 | Nike | Nike | It states it in the description and title. |
| 4189 | Don't know | Don't know/No opinion | |
| 4194 | Stock X | StockX | I saw the name at the top of the page |
| 4288 | stox | StockX | quality |
| 4382 | Nike | Nike | Because I�m familiar with the company |
| 4407 | Nike | Nike | It's explained in the description that they are the ones that minted the NFT |

G - 67

**Appendix G: Data Listing**

| ID | Q3 | Q4 | Q4CODE |
|---|---|---|---|
| 3490 | | Nike | Nike |
| 3549 | | StockX | StockX |
| 3564 | Stock X is written on the side of the card | Nike | Nike |
| 3580 | None | Nike | Nike |
| 3583 | Nothing else | Nike with Jordan endorsed it. | Nike |
| 3591 | Nothing else | Nike | Nike |
| 3631 | It does state StockX Access Now towards the bottom of the page as well. | Nike | Nike |
| 3858 | | nike | Nike |
| 3911 | Nothing else | nike | Nike |
| 3916 | nothing | Nike | Nike |
| 3996 | Nothing else | nike | Nike |
| 4001 | | Stockx | StockX |
| 4006 | Nothing else | Nike | Nike |
| 4084 | Nothing else | Stock X | StockX |
| 4097 | | Don't know | Don't know/No opinion |
| 4131 | Nothing else | Nike | Nike |
| 4143 | Nothing else | Don't know | Don't know/No opinion |
| 4170 | Nothing else | Nike | Nike |
| 4189 | | Nike | Nike |
| 4194 | No. That reason only | Nike | Nike |
| 4288 | unique | stock | StockX |
| 4382 | I�m not quite sure about that | Nike | Nike |
| 4407 | Nothing else | Nike | Nike |

**Appendix G: Data Listing**

| ID | Q5 | Q6 | Q7_1 | Q7_2 | Q7_3 | Q7_4 | sVersion |
|----|----|----|------|------|------|------|----------|
| 3490 | I think they�made � the sneaker that�s in the vault and referenced here | Nothing else | | | | 1 | T |
| 3549 | I just feel that way | Nothing else | | | | 1 | T |
| 3564 | It says that it's a Nike Dunk Low US M10 | Nike is written on the NFT card | | | | 1 | C |
| 3580 | It says so again | Nothing else | | | | 1 | C |
| 3583 | I believe that is correct without a doubt. | Nothing else | | | | 1 | C |
| 3591 | It says that | Nothing else | | | | 1 | T |
| 3631 | The fine print does state that it is a Nike shoe, but they are not affiliated with Nike. | Nothing else | | | | 1 | T |
| 3858 | based on the logo and style | Nothing else | | | | 1 | T |
| 3911 | because it says what brand it is for on the page | it shows different verizon of what it is | | | | 1 | C |
| 3916 | Because it said so. | no | | | | 1 | C |
| 3996 | because it says nike | Nothing else | | | | 1 | T |
| 4001 | It sounds interesting | Nothing else | | | | 1 | T |
| 4006 | They are Nikes so I am assuming that they were created by Nike | Nothing else | | | | 1 | C |
| 4084 | Base on how the page is labeled, organized and the I formation on it | Nothing else | | | | 1 | C |
| 4097 | | | | | | 1 | T |
| 4131 | Since is a shoe nft, Nike seem to have some tie to it. | Nothing else | | | | 1 | C |
| 4143 | | | | | | 1 | C |
| 4170 | It states it in the description. | Nothing else | | | | 1 | T |
| 4189 | Because it says nike dunks on the screen | Nothing else | | | | 1 | C |
| 4194 | It is at the top of the page | No other reasons | | | | 1 | C |
| 4288 | quality | unique | | | | 1 | T |
| 4382 | I am familiar with the brand of the sneaker | I�m not quite sure about that | | | | 1 | T |
| 4407 | The swoosh on the sneaker, but it's also clearly explained in the description | Nothing else | | | | 1 | T |

G - 69

**Appendix G: Data Listing**

| ID | StartTime | EndTime |
|---|---|---|
| 3490 | 5/23/2023 11:01 | 5/23/2023 11:05 |
| 3549 | 5/23/2023 11:02 | 5/23/2023 11:05 |
| 3564 | 5/23/2023 11:02 | 5/23/2023 11:08 |
| 3580 | 5/23/2023 11:02 | 5/23/2023 11:06 |
| 3583 | 5/23/2023 11:02 | 5/23/2023 11:13 |
| 3591 | 5/23/2023 11:02 | 5/23/2023 11:06 |
| 3631 | 5/23/2023 11:32 | 5/23/2023 11:40 |
| 3858 | 5/23/2023 12:34 | 5/23/2023 12:59 |
| 3911 | 5/23/2023 12:35 | 5/23/2023 12:43 |
| 3916 | 5/23/2023 12:35 | 5/23/2023 12:44 |
| 3996 | 5/23/2023 13:05 | 5/23/2023 13:09 |
| 4001 | 5/23/2023 13:05 | 5/23/2023 13:08 |
| 4006 | 5/23/2023 13:05 | 5/23/2023 13:12 |
| 4084 | 5/23/2023 13:06 | 5/23/2023 13:13 |
| 4097 | 5/23/2023 13:36 | 5/23/2023 13:38 |
| 4131 | 5/23/2023 13:36 | 5/23/2023 13:42 |
| 4143 | 5/23/2023 13:36 | 5/23/2023 13:41 |
| 4170 | 5/23/2023 13:37 | 5/23/2023 13:44 |
| 4189 | 5/23/2023 13:37 | 5/23/2023 15:12 |
| 4194 | 5/23/2023 13:37 | 5/23/2023 13:43 |
| 4288 | 5/23/2023 14:08 | 5/23/2023 14:14 |
| 4382 | 5/23/2023 14:39 | 5/23/2023 15:00 |
| 4407 | 5/23/2023 14:40 | 5/23/2023 14:49 |

**Appendix G: Data Listing**

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs7_1 | Qs7_2 | Qs7_3 | Qs7_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4500 | 2 | 2 | 2 | MO | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 |
| 4504 | 2 | 1 | 2 | IL | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | | 1 | | 1 |
| 4525 | 4 | 2 | 2 | TN | 1 | | 1 | 1 | | | 1 | | 1 | 1 | | | | 1 | | |
| 4560 | 4 | 1 | 3 | PA | 1 | 1 | 1 | | | | 1 | 1 | 1 | 1 | | | | 1 | | |
| 4584 | 4 | 2 | 4 | TN | | 1 | | 1 | | | 1 | | 1 | | | | | | | |
| 4601 | 4 | 1 | 2 | NC | 1 | | | 1 | | | 1 | | | 1 | | | 1 | | 1 | |
| 4773 | 1 | 2 | 2 | RI | | 1 | | 1 | | | 1 | 1 | 1 | 1 | | | | | | |
| 4806 | 4 | 2 | 3 | IL | 1 | 1 | 1 | | | | 1 | 1 | 1 | | | | | | | 1 |
| 4814 | 4 | 1 | 4 | AL | | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | | | | |
| 4821 | 1 | 1 | 4 | NY | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | | 1 | | |
| 4839 | 1 | 2 | 2 | UT | 1 | | 1 | | | | 1 | 1 | 1 | | | | 1 | | 1 | |
| 4845 | 4 | 1 | 2 | PA | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | | | | |
| 4846 | 4 | 1 | 2 | NC | | 1 | 1 | | | | 1 | 1 | 1 | 1 | | | | | | |
| 4848 | 3 | 2 | 2 | NJ | 1 | | 1 | 1 | | | | | 1 | 1 | | | 1 | | | |
| 4868 | 4 | 2 | 3 | GA | | | 1 | 1 | | | 1 | 1 | | 1 | | | | | | |
| 4904 | 4 | 1 | 2 | IL | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | 1 | | | |
| 4923 | 4 | 2 | 3 | NY | 1 | | | 1 | | | | | | 1 | | | 1 | 1 | | |
| 4932 | 4 | 1 | 3 | MI | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | |
| 4948 | 2 | 2 | 3 | MD | 1 | | 1 | 1 | | | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 |
| 4955 | 2 | 1 | 2 | TX | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | | | | |
| 4978 | 2 | 1 | 2 | MI | | 1 | 1 | | | | 1 | 1 | 1 | 1 | | | | | | |

**Appendix G: Data Listing**

| ID | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs8_1 | Qs8_2 | Qs8_3 | Qs8_4 | Qs8_5 | Qs8_6 | Qs8_7 | Qs8_8 | Qs9_1 | Qs9_2 | Qs9_3 | Qs9_4 | Qs9_5 | Qs9_6 | Qs9_7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4500 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | |
| 4504 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | | 1 | | |
| 4525 | 1 | 1 | | | 1 | | | | 1 | 1 | | | 1 | | | 1 | 1 | | |
| 4560 | 1 | | | | | 1 | | | 1 | 1 | | | | | | | | | |
| 4584 | | | | | | 1 | | | 1 | | | | 1 | | | 1 | 1 | | |
| 4601 | | 1 | | | | | 1 | | | 1 | | | | 1 | 1 | | | 1 | |
| 4773 | | | | | | 1 | | | 1 | | | | | 1 | | 1 | | | |
| 4806 | | | | | 1 | | | 1 | | | | | | | | | | | |
| 4814 | | | | | 1 | 1 | 1 | | | 1 | | | 1 | 1 | 1 | | | | |
| 4821 | 1 | 1 | | | | 1 | 1 | | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | | |
| 4839 | 1 | | | | 1 | | | 1 | 1 | | | | | | | | | | |
| 4845 | | 1 | | | | | | | | 1 | | | 1 | | | | | | |
| 4846 | | | | | 1 | 1 | 1 | 1 | | 1 | | | | | | | | | |
| 4848 | | 1 | | | | | | | | | | | | 1 | | | | 1 | |
| 4868 | | | | | | | | | 1 | 1 | | | 1 | 1 | 1 | | 1 | | |
| 4904 | 1 | | | | 1 | 1 | | | 1 | | | | 1 | 1 | | 1 | 1 | 1 | |
| 4923 | 1 | | | | | | | | | | | | | | | | | | |
| 4932 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | | | 1 | 1 | |
| 4948 | 1 | 1 | | | 1 | 1 | | | | 1 | | | 1 | 1 | 1 | | 1 | 1 | |
| 4955 | | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | |
| 4978 | | | | | 1 | 1 | | 1 | 1 | 1 | | | | | | | | | |

**Appendix G: Data Listing**

| ID | Qs9_8 | Qs10_1 | Qs10_2 | Qs10_3 | Qs10_4 | Qs10_5 | Qs10_6 | Qs10_7 | Qs10_8 | Qs11 | Qs11X | Qs11Word | Qs12 | Q00 | Q0 |
|----|-------|--------|--------|--------|--------|--------|--------|--------|--------|------|----------|----------|------|-----|-----|
| 4500 | | 1 | 1 | 1 | 1 | 1 | 1 | | | 6 | question | question | 1 | 1 | 1 |
| 4504 | | 1 | 1 | 1 | | 1 | | | | 6 | quality | quality | 1 | 1 | 1 |
| 4525 | | 1 | | | 1 | 1 | | | | 6 | survey | survey | 1 | 1 | 1 |
| 4560 | | 1 | 1 | 1 | 1 | | | | | 6 | question | question | 1 | 1 | 1 |
| 4584 | | | | | | | | | | 6 | check | check | 1 | 1 | 1 |
| 4601 | | | 1 | 1 | | | 1 | | | 6 | check | check | 1 | 1 | 1 |
| 4773 | | 1 | 1 | | 1 | | | | | 6 | survey | survey | 1 | 1 | 1 |
| 4806 | | | | | | | | | | 6 | quality | quality | 1 | 1 | 1 |
| 4814 | | 1 | 1 | 1 | 1 | 1 | | | | 6 | quality | quality | 1 | 1 | 1 |
| 4821 | | 1 | 1 | 1 | 1 | 1 | | | | 6 | quality | quality | 1 | 1 | 1 |
| 4839 | | | | | | | | | | 6 | question | question | 1 | 1 | 1 |
| 4845 | | 1 | | | | | | | | 6 | check | check | 1 | 1 | 1 |
| 4846 | | 1 | | 1 | 1 | 1 | | | | 6 | check | check | 1 | 1 | 1 |
| 4848 | | | 1 | | | 1 | 1 | | | 6 | check | check | 1 | 1 | 1 |
| 4868 | | | 1 | 1 | | 1 | | | | 6 | question | question | 1 | 1 | 1 |
| 4904 | | 1 | 1 | 1 | 1 | 1 | 1 | | | 6 | question | question | 1 | 1 | 1 |
| 4923 | 1 | | | | 1 | | 1 | | | 6 | Question | question | 1 | 1 | 1 |
| 4932 | | 1 | 1 | 1 | 1 | 1 | 1 | | | 6 | check | check | 1 | 1 | 1 |
| 4948 | | | 1 | 1 | | | 1 | | | 6 | survey | survey | 1 | 1 | 1 |
| 4955 | 1 | 1 | 1 | | | 1 | | | | 6 | check | check | 1 | 1 | 1 |
| 4978 | | 1 | | 1 | 1 | 1 | | | | 6 | quality | quality | 1 | 1 | 1 |

G - 73

**Appendix G: Data Listing**

| ID | Q1 | Q1CODE | Q2 |
|---|---|---|---|
| 4500 | Don't know | Don't know/No opinion | |
| 4504 | StockX Vault | StockX | Because it seems like that's who made it, I don't see another sellers information |
| 4525 | StockX Vault | StockX | Because it's in the title before the name of the branded sneaker |
| 4560 | StockX | StockX | Because it says stockx token is proof of ownership |
| 4584 | Stock X vault | StockX | It�s stated above the product description |
| 4601 | Don't know | Don't know/No opinion | |
| 4773 | Nike Dunks | Nike | because it states it in the description |
| 4806 | Nike | Nike | Is that the brand name at the top of the page |
| 4814 | StockX | StockX | They are the highlighted company |
| 4821 | Don't know | Don't know/No opinion | |
| 4839 | stockx | StockX | I just think that's who created it. |
| 4845 | StockX | StockX | The website says it is a stockx vault nft, making me think they created it. |
| 4846 | StockX | StockX | It�s clear from the product description |
| 4848 | StockX | StockX | They own the website so they are probably selling the NFT directly |
| 4868 | Stockx | StockX | That's the name on website |
| 4904 | Nike, Opening | Nike | Openly, shown on the page,  header. |
| 4923 | Nike | Nike | I see that is on the title of the product and also it is the logo on the sneaker |
| 4932 | StockX | StockX | Because it's from StockX and they are the brand making the sell. |
| 4948 | nike | Nike | Don't know |
| 4955 | StockX | StockX | It is shown in the product description section. |
| 4978 | StockX | StockX | It's part of the name of the NFT |

| ID | Q3 | Q4 | Q4CODE |
|----|----|----|--------|
| 4500 | | Don't know | Don't know/No opinion |
| 4504 | Nothing else | Nike | Nike |
| 4525 | Nothing else | Nike | Nike |
| 4560 | Nothing else | Nike | Nike |
| 4584 | None that I see | Stock X | StockX |
| 4601 | | Nike | Nike |
| 4773 | Nothing else | Nike | Nike |
| 4806 | Nothing else | Nike | Nike |
| 4814 | Nothing else | Nike | Nike |
| 4821 | | jordans | Nike |
| 4839 | Nothing else | Nike | Nike |
| 4845 | Nothing else | Nike | Nike |
| 4846 | Also the fine print clearly mentions no relation with Nike | Nike | Nike |
| 4848 | Nothing else | Nike | Nike |
| 4868 | No | Nike | Nike |
| 4904 | Nothing else | Nike,  Opening | Nike |
| 4923 | Nothing else | Nike | Nike |
| 4932 | It states something in the description about the StockX NFT | Nike | Nike |
| 4948 | | Don't know | Don't know/No opinion |
| 4955 | Nothing else | Nike | Nike |
| 4978 | Nothing else | Nike | Nike |

**Appendix G: Data Listing**

| ID | Q5 | Q6 | Q7_1 | Q7_2 | Q7_3 | Q7_4 | sVersion |
|---|---|---|---|---|---|---|---|
| 4500 | | | | | | 1 | T |
| 4504 | Because the title says that it is a Nike shoe | Nothing else | | | | 1 | C |
| 4525 | It's called Nike Dunk Low Retro sneaker | No, I mean it's clearly labelled why would I need to look at further for what it's called | | | | 1 | C |
| 4560 | It�s clearly says it�s the brand and logo on the shoe | Nothing else | | | | 1 | T |
| 4584 | It�s highlighted in the top corner in bold letters | None that I see | | | | 1 | T |
| 4601 | The disclaimer said the NFT is not associated or any relationship with Nike. | Nothing else | | | | 1 | T |
| 4773 | Nike Dunk Low Retro | Nothing else | | | | 1 | C |
| 4806 | It States the brand and color of the shoe at the top | No there isn't | | | | 1 | T |
| 4814 | It says so in the description | Nothing else | | | | 1 | C |
| 4821 | Saw the name on the other site | Nothing else | | | | 1 | C |
| 4839 | Because it's by the brand Nike | Nothing else | | | | 1 | C |
| 4845 | It states that it is a Nike sneaker and the logo is Nike. | Nothing else | | | | 1 | T |
| 4846 | It�s in the name and fine print | No | | | | 1 | T |
| 4848 | The product description talks about Nike Dunks | Nothing else | | | | 1 | T |
| 4868 | Because of the name of the shoes | Jus the design of the shoe | | | | 1 | C |
| 4904 | The brand name is, described openly. | Nothing else | | | | 1 | C |
| 4923 | It is said on the name of the product selling | Nothing else | | | | 1 | T |
| 4932 | The Nike symbol on the shoe itself. | Nothing else | | | | 1 | T |
| 4948 | | | | | | 1 | T |
| 4955 | The name of the shoe is shown at the top of the page and it includes the brand. | Nothing else | | | | 1 | T |
| 4978 | It's included in the name of the snealer. | Nothing else | | | | 1 | C |

G - 76

| ID | StartTime | EndTime |
|---|---|---|
| 4500 | 5/23/2023 15:09 | 5/23/2023 15:26 |
| 4504 | 5/23/2023 15:10 | 5/23/2023 15:14 |
| 4525 | 5/23/2023 15:10 | 5/23/2023 15:24 |
| 4560 | 5/23/2023 15:11 | 5/23/2023 15:18 |
| 4584 | 5/23/2023 15:40 | 5/23/2023 15:49 |
| 4601 | 5/23/2023 15:41 | 5/23/2023 15:50 |
| 4773 | 5/23/2023 16:12 | 5/23/2023 16:30 |
| 4806 | 5/23/2023 16:36 | 5/23/2023 16:52 |
| 4814 | 5/23/2023 16:42 | 5/23/2023 16:50 |
| 4821 | 5/23/2023 16:42 | 5/23/2023 16:45 |
| 4839 | 5/23/2023 16:43 | 5/23/2023 17:00 |
| 4845 | 5/23/2023 16:43 | 5/23/2023 16:52 |
| 4846 | 5/23/2023 16:43 | 5/23/2023 16:49 |
| 4848 | 5/23/2023 16:43 | 5/23/2023 16:49 |
| 4868 | 5/23/2023 16:44 | 5/23/2023 16:54 |
| 4904 | 5/23/2023 16:45 | 5/23/2023 16:55 |
| 4923 | 5/23/2023 17:13 | 5/23/2023 17:21 |
| 4932 | 5/23/2023 17:13 | 5/23/2023 17:19 |
| 4948 | 5/23/2023 17:14 | 5/23/2023 17:18 |
| 4955 | 5/23/2023 17:14 | 5/23/2023 17:21 |
| 4978 | 5/23/2023 17:14 | 5/23/2023 17:21 |

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs7_1 | Qs7_2 | Qs7_3 | Qs7_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5017 | 4 | 1 | 3 | NY | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | | 1 | | |
| 5027 | 2 | 1 | 3 | VA | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | |
| 5036 | 4 | 2 | 3 | FL | | 1 | | 1 | | | 1 | 1 | 1 | 1 | | | | | | |
| 5052 | 4 | 2 | 3 | TX | 1 | | | 1 | | | | | | 1 | | | | | | |
| 5122 | 4 | 2 | 3 | TX | | 1 | 1 | | | | 1 | 1 | 1 | | | | | | | |
| 5145 | 4 | 2 | 2 | CO | | | 1 | 1 | | | 1 | | 1 | 1 | | | | | | |
| 5148 | 1 | 2 | 3 | OH | | 1 | 1 | | | | 1 | 1 | 1 | | | | | | | |
| 5190 | 2 | 2 | 4 | TX | 1 | | 1 | 1 | | | | 1 | 1 | 1 | | | | 1 | | |
| 5220 | 1 | 1 | 2 | TN | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | | 1 | | |
| 5256 | 1 | 2 | 4 | FL | | | 1 | 1 | | | 1 | 1 | 1 | 1 | | | | | | |
| 5267 | 4 | 1 | 4 | MI | 1 | 1 | 1 | | | | 1 | 1 | 1 | | | | 1 | | | |
| 5312 | 4 | 1 | 3 | AL | 1 | 1 | 1 | | | | 1 | 1 | 1 | | | | 1 | | | 1 |
| 5318 | 4 | 1 | 3 | CA | | 1 | 1 | | | | 1 | 1 | 1 | 1 | | | | | | |
| 5331 | 4 | 1 | 3 | TX | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | 1 | | 1 | |
| 5353 | 1 | 1 | 3 | MO | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | | | | |
| 5392 | 2 | 1 | 3 | OH | 1 | 1 | 1 | | | | | 1 | 1 | | | | 1 | | | 1 |
| 5395 | 2 | 1 | 3 | TX | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | | | | | | | |
| 5405 | 4 | 1 | 3 | NC | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | | 1 | 1 | 1 |
| 5419 | 4 | 2 | 2 | FL | 1 | 1 | | | | | | 1 | | | | | 1 | | | |

**Appendix G: Data Listing**

| ID | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs8_1 | Qs8_2 | Qs8_3 | Qs8_4 | Qs8_5 | Qs8_6 | Qs8_7 | Qs8_8 | Qs9_1 | Qs9_2 | Qs9_3 | Qs9_4 | Qs9_5 | Qs9_6 | Qs9_7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5017 | | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | |
| 5027 | 1 | 1 | | | 1 | 1 | 1 | | 1 | 1 | | | 1 | 1 | 1 | | 1 | 1 | |
| 5036 | | | | | 1 | 1 | 1 | | | 1 | | | 1 | | 1 | 1 | | | |
| 5052 | 1 | | | | | | | | | | | | 1 | | 1 | 1 | 1 | | |
| 5122 | | | | | 1 | | | | | 1 | | | | | | | | | |
| 5145 | | | | | | | | | 1 | | | | 1 | | | | 1 | | |
| 5148 | | | | | 1 | | | 1 | | 1 | | | | | | | | | |
| 5190 | | 1 | | | | | | | | | | | 1 | 1 | | 1 | | | |
| 5220 | 1 | 1 | | | 1 | 1 | | | 1 | 1 | | | 1 | 1 | | 1 | | | |
| 5256 | | | | | 1 | | 1 | | | 1 | | | 1 | | 1 | | | 1 | |
| 5267 | 1 | | | | 1 | | | | 1 | | | | | | | | | | |
| 5312 | | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | |
| 5318 | | | | | 1 | | 1 | | | 1 | | | | | | | | | |
| 5331 | 1 | | | | 1 | | 1 | 1 | 1 | 1 | | | 1 | 1 | | 1 | | 1 | |
| 5353 | | 1 | | | | | | | | 1 | | | 1 | | | | | | |
| 5392 | | | | | | | | | | | | | | | | | | | |
| 5395 | | 1 | | | | | | | 1 | 1 | | | 1 | 1 | | | | 1 | |
| 5405 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | | | | 1 | | | 1 | | |
| 5419 | | 1 | | | | | | | | | | | | | | | | | |

**Appendix G: Data Listing**

| ID | Qs9_8 | Qs10_1 | Qs10_2 | Qs10_3 | Qs10_4 | Qs10_5 | Qs10_6 | Qs10_7 | Qs10_8 | Qs11 | Qs11X | Qs11Word | Qs12 | Q00 | Q0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5017 | | 1 | 1 | | | | | | | 6 | check | check | 1 | 1 | 1 |
| 5027 | | 1 | 1 | 1 | 1 | 1 | 1 | | | 6 | quality | quality | 1 | 1 | 1 |
| 5036 | | 1 | | 1 | 1 | | | | | 6 | Question | question | 1 | 1 | 1 |
| 5052 | | 1 | | 1 | 1 | 1 | | | | 6 | quality | quality | 1 | 1 | 1 |
| 5122 | | | | | | | | | | 6 | question | question | 1 | 1 | 1 |
| 5145 | | | | 1 | 1 | 1 | | | | 6 | Survey | survey | 1 | 1 | 1 |
| 5148 | | | | | | | | | | 6 | quality | quality | 1 | 1 | 1 |
| 5190 | | 1 | 1 | | 1 | | | | | 6 | survey | survey | 1 | 1 | 1 |
| 5220 | | 1 | 1 | | 1 | | | | | 6 | check | check | 1 | 1 | 1 |
| 5256 | | 1 | 1 | 1 | 1 | | | | | 6 | question | question | 1 | 1 | 1 |
| 5267 | | | | | | | | | | 6 | quality | quality | 1 | 1 | 1 |
| 5312 | | | | | | | | | | 6 | quality | quality | 1 | 1 | 1 |
| 5318 | | 1 | 1 | 1 | 1 | | | | | 6 | quality | quality | 1 | 1 | 1 |
| 5331 | | 1 | 1 | 1 | 1 | 1 | 1 | | | 6 | check | check | 1 | 1 | 1 |
| 5353 | | 1 | 1 | | | 1 | | | | 6 | survey | survey | 1 | 1 | 1 |
| 5392 | | | | | | | | | | 6 | question | question | 1 | 1 | 1 |
| 5395 | | | | | | | | | | 6 | survey | survey | 1 | 1 | 1 |
| 5405 | | 1 | 1 | | | 1 | | | | 6 | quality | quality | 1 | 1 | 1 |
| 5419 | | | | | | | | | | 6 | Survey | survey | 1 | 1 | 1 |

G - 80

**Appendix G: Data Listing**

| ID | Q1 | Q1CODE | Q2 |
|---|---|---|---|
| 5017 | Don't know | Don't know/No opinion | |
| 5027 | Stock X | StockX | its at the top so I guess its their page |
| 5036 | Stockx | StockX | The headline |
| 5052 | Stockx | StockX | It says stock x vault nft |
| 5122 | Nike | Nike | The shoe is from the brand |
| 5145 | Stockx | StockX | Their name is on the page |
| 5148 | stock X | StockX | the name on the top and bottom of the website |
| 5190 | StockX and Nike | Nike | The names and logos. |
| 5220 | Don't know | Don't know/No opinion | |
| 5256 | StockX | StockX | Because it says StockX is the owner |
| 5267 | Stockx | StockX | It says it on the page |
| 5312 | StockX | StockX | Because it's available on the StockX platform |
| 5318 | Don't know | Don't know/No opinion | |
| 5331 | Nike | Nike | They have this brand logo |
| 5353 | stockx | StockX | because it states the stockx vault nft in product description |
| 5392 | stock X | StockX | Clearly stated on the product details |
| 5395 | stockX | StockX | because It represents one of their shoes that they have in their vault. |
| 5405 | StockX | StockX | Because it says it is a StockX token |
| 5419 | StockX | StockX | The website itself makes it appear that they're a company who partners with other companies to produce these NFTs, and the product description mentions that the NFT gets stored in the StockX Vault. I would assume the company StockX created the NFT. |

G - 81

**Appendix G: Data Listing**

| ID | Q3 | Q4 | Q4CODE |
|---|---|---|---|
| 5017 | | Nike | Nike |
| 5027 | Nothing else | stock x | StockX |
| 5036 | Nothing else | Nike | Nike |
| 5052 | Nothing else | Nike | Nike |
| 5122 | Nothing else | Don't know | Don't know/No opinion |
| 5145 | Nothing else | Nike | Nike |
| 5148 | 2023 stock X all rights reserved | nike | Nike |
| 5190 | Nothing else | Nike | Nike |
| 5220 | | NIKE | Nike |
| 5256 | Nothing else | Nike | Nike |
| 5267 | No | Nike | Nike |
| 5312 | Nothing else | Nike | Nike |
| 5318 | | Don't know | Don't know/No opinion |
| 5331 | Nothing else | Nike | Nike |
| 5353 | Nothing else | nike | Nike |
| 5392 | No any other reason | Nike | Nike |
| 5395 | Nothing else | nike | Nike |
| 5405 | Nothing else | Nike | Nike |
| 5419 | Nothing else | Nike | Nike |

**Appendix G: Data Listing**

| ID | Q5 | Q6 | Q7_1 | Q7_2 | Q7_3 | Q7_4 | sVersion |
|---|---|---|---|---|---|---|---|
| 5017 | It said it was the Nike dunk | Nothing else | | | | 1 | C |
| 5027 | its all I saw, that was the best guess, could be others I guess | Nothing else | | | | 1 | C |
| 5036 | It says so | Nothing else | | | | 1 | C |
| 5052 | It says Nike dunk low retro | Nothing else | | | | 1 | C |
| 5122 | | | | | | 1 | T |
| 5145 | Their check mark logo is on the shoe | The shoe is labeled �Nike dunk low retro� | | | | 1 | T |
| 5148 | the shoe logo and the product description | nike brand name is mention on the website many times. | | | | 1 | T |
| 5190 | The brand name and logo. | Nothing else | | | | 1 | T |
| 5220 | It has the word Nike in it. | Nothing else | | | | 1 | C |
| 5256 | Because the brand name is used in the description | Nothing else | | | | 1 | C |
| 5267 | It says Nike dunk low retro | No | | | | 1 | C |
| 5312 | Because it is a Nike product | Nothing else | | | | 1 | C |
| 5318 | | | | | | 1 | C |
| 5331 | The logo is standings | Nothing else | | | | 1 | T |
| 5353 | because they are nike dunk | Nothing else | | | | 1 | T |
| 5392 | The Nike symbol and trade mark was visible on the sneaker | No | | | | 1 | T |
| 5395 | Because in the description, it talks about how the shoe was released on a certain day by Nike, and that it's in Nike shoe. | Nothing else | | | | 1 | T |
| 5405 | Because they are advertising Nike products | It shows all Nike products | | | | 1 | C |
| 5419 | Nike is referenced in the product heading, and it has the check on the side, so I would assume it would have been created by Nike. | Nothing else | | | | 1 | T |

G - 83

| ID | StartTime | EndTime |
|---|---|---|
| 5017 | 5/23/2023 17:15 | 5/23/2023 17:24 |
| 5027 | 5/23/2023 17:31 | 5/23/2023 17:43 |
| 5036 | 5/23/2023 17:44 | 5/23/2023 17:50 |
| 5052 | 5/23/2023 17:45 | 5/23/2023 17:52 |
| 5122 | 5/23/2023 18:14 | 5/23/2023 18:18 |
| 5145 | 5/23/2023 18:15 | 5/23/2023 18:21 |
| 5148 | 5/23/2023 18:15 | 5/23/2023 18:23 |
| 5190 | 5/23/2023 18:17 | 5/23/2023 18:23 |
| 5220 | 5/23/2023 18:36 | 5/23/2023 18:53 |
| 5256 | 5/23/2023 18:47 | 5/23/2023 18:52 |
| 5267 | 5/23/2023 18:47 | 5/23/2023 18:57 |
| 5312 | 5/23/2023 18:49 | 5/23/2023 18:55 |
| 5318 | 5/23/2023 18:49 | 5/23/2023 18:57 |
| 5331 | 5/23/2023 19:08 | 5/23/2023 19:17 |
| 5353 | 5/23/2023 19:17 | 5/23/2023 19:29 |
| 5392 | 5/23/2023 19:21 | 5/23/2023 19:30 |
| 5395 | 5/23/2023 19:22 | 5/23/2023 19:30 |
| 5405 | 5/23/2023 19:23 | 5/23/2023 19:36 |
| 5419 | 5/23/2023 19:25 | 5/23/2023 19:34 |

**Appendix G: Data Listing**

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs7_1 | Qs7_2 | Qs7_3 | Qs7_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5422 | 4 | 1 | 2 | OH | 1 | 1 |  | 1 |  |  |  |  | 1 | 1 |  |  |  |  |  |  |
| 5432 | 4 | 2 | 2 | AR |  |  | 1 | 1 |  |  | 1 | 1 | 1 | 1 |  |  |  |  |  |  |
| 5465 | 4 | 1 | 3 | MO | 1 |  | 1 |  |  |  | 1 |  | 1 | 1 |  |  |  | 1 | 1 |  |
| 5484 | 4 | 1 | 2 | FL |  | 1 | 1 | 1 |  |  | 1 | 1 | 1 | 1 |  |  |  |  |  |  |
| 5507 | 2 | 1 | 3 | TX |  | 1 | 1 |  |  |  | 1 | 1 | 1 |  |  |  |  |  |  |  |
| 5515 | 2 | 1 | 3 | CA | 1 | 1 |  | 1 |  |  | 1 |  | 1 |  |  |  |  |  | 1 |  |
| 5523 | 4 | 1 | 3 | IN | 1 | 1 | 1 | 1 |  |  | 1 | 1 | 1 | 1 |  |  |  | 1 |  | 1 |
| 5562 | 2 | 1 | 2 | IN |  | 1 | 1 | 1 |  |  | 1 | 1 | 1 |  |  |  |  |  |  |  |
| 5569 | 4 | 2 | 2 | MO | 1 | 1 | 1 | 1 |  |  | 1 | 1 | 1 | 1 |  |  | 1 |  | 1 |  |
| 5576 | 1 | 1 | 3 | AL |  |  |  |  |  | 1 | 1 |  |  |  |  |  |  |  |  |  |
| 5577 | 4 | 1 | 3 | MD | 1 | 1 | 1 | 1 |  |  |  | 1 | 1 | 1 |  |  |  | 1 | 1 | 1 |
| 5580 | 2 | 1 | 3 | TX | 1 | 1 | 1 | 1 |  |  | 1 | 1 | 1 | 1 |  |  | 1 | 1 | 1 |  |
| 5615 | 4 | 2 | 2 | NC | 1 | 1 | 1 | 1 |  |  | 1 | 1 | 1 | 1 |  |  | 1 |  | 1 |  |
| 5621 | 1 | 1 | 3 | GA | 1 |  | 1 |  |  |  |  |  | 1 |  |  |  | 1 |  |  |  |
| 5656 | 2 | 1 | 3 | KS | 1 | 1 | 1 | 1 |  |  | 1 | 1 | 1 | 1 |  |  |  | 1 |  |  |
| 5727 | 4 | 1 | 3 | AL | 1 | 1 | 1 | 1 |  |  |  | 1 | 1 | 1 |  |  |  |  |  |  |
| 5777 | 4 | 1 | 2 | MN | 1 | 1 | 1 | 1 |  |  | 1 | 1 | 1 | 1 |  |  | 1 | 1 |  |  |
| 5795 | 4 | 1 | 2 | IL | 1 | 1 | 1 | 1 |  |  |  | 1 | 1 | 1 |  |  |  |  | 1 | 1 |
| 5836 | 3 | 1 | 3 | WA | 1 | 1 | 1 |  |  |  | 1 | 1 | 1 |  |  |  | 1 |  |  | 1 |

**Appendix G: Data Listing**

| ID | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs8_1 | Qs8_2 | Qs8_3 | Qs8_4 | Qs8_5 | Qs8_6 | Qs8_7 | Qs8_8 | Qs9_1 | Qs9_2 | Qs9_3 | Qs9_4 | Qs9_5 | Qs9_6 | Qs9_7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5422 |  | 1 |  |  |  |  |  |  |  |  |  |  | 1 |  |  | 1 | 1 |  |  |
| 5432 |  |  |  |  |  |  | 1 |  | 1 |  |  |  | 1 | 1 |  | 1 |  |  |  |
| 5465 |  | 1 |  |  |  | 1 |  |  | 1 | 1 |  |  |  |  |  |  |  |  |  |
| 5484 |  |  |  |  |  |  |  |  |  | 1 |  |  | 1 |  |  |  |  |  |  |
| 5507 |  |  |  |  | 1 | 1 |  |  | 1 | 1 |  |  |  |  |  |  |  |  |  |
| 5515 |  | 1 |  |  |  |  | 1 |  |  | 1 |  |  | 1 |  |  |  |  |  |  |
| 5523 | 1 | 1 |  |  |  | 1 |  |  | 1 | 1 |  |  | 1 | 1 |  | 1 | 1 | 1 |  |
| 5562 |  |  |  |  |  |  |  |  |  | 1 |  |  | 1 |  |  |  | 1 |  |  |
| 5569 | 1 |  |  |  |  |  | 1 | 1 | 1 |  |  |  | 1 |  |  | 1 |  |  |  |
| 5576 |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 5577 | 1 |  |  |  |  |  |  |  |  |  |  |  | 1 | 1 |  |  | 1 |  |  |
| 5580 | 1 |  |  |  | 1 | 1 | 1 |  | 1 | 1 |  |  | 1 | 1 | 1 |  | 1 |  |  |
| 5615 | 1 |  |  |  | 1 |  |  |  | 1 | 1 |  |  | 1 | 1 | 1 |  | 1 |  |  |
| 5621 |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 5656 | 1 |  |  |  |  | 1 |  |  | 1 | 1 |  |  | 1 | 1 |  |  |  |  |  |
| 5727 | 1 |  |  |  |  |  |  |  |  |  |  |  | 1 | 1 |  |  |  |  |  |
| 5777 | 1 |  |  |  | 1 | 1 | 1 |  | 1 |  |  |  | 1 | 1 |  | 1 |  |  |  |
| 5795 | 1 |  |  |  |  |  |  |  |  |  |  |  | 1 | 1 | 1 |  | 1 | 1 |  |
| 5836 |  | 1 |  |  | 1 |  |  | 1 |  | 1 |  |  |  |  |  |  |  |  |  |

**Appendix G: Data Listing**

| ID | Qs9_8 | Qs10_1 | Qs10_2 | Qs10_3 | Qs10_4 | Qs10_5 | Qs10_6 | Qs10_7 | Qs10_8 | Qs11 | Qs11X | Qs11Word | Qs12 | Q00 | Q0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5422 | | 1 | | | 1 | | | | | 6 | quality | quality | 1 | 1 | 1 |
| 5432 | | 1 | 1 | | 1 | 1 | | | | 6 | survey | survey | 1 | 1 | 1 |
| 5465 | | 1 | 1 | | | | | | | 6 | quality | quality | 1 | 1 | 1 |
| 5484 | | 1 | | | | 1 | | | | 6 | check | check | 1 | 1 | 1 |
| 5507 | | | | | | | | | | 6 | question | question | 1 | 1 | 1 |
| 5515 | | 1 | | | | | | | | 6 | question | question | 1 | 1 | 1 |
| 5523 | | 1 | 1 | | 1 | 1 | | | | 6 | question | question | 1 | 1 | 1 |
| 5562 | | | | | | | | | | 6 | quality | quality | 1 | 1 | 1 |
| 5569 | | | | | 1 | | | | | 6 | question | question | 1 | 1 | 1 |
| 5576 | | | | | | | | | | 6 | check | check | 1 | 1 | 1 |
| 5577 | | 1 | 1 | | | 1 | | | | 6 | Question | question | 1 | 1 | 1 |
| 5580 | | 1 | 1 | 1 | | 1 | | | | 6 | check | check | 1 | 1 | 1 |
| 5615 | | 1 | 1 | 1 | 1 | 1 | | | | 6 | quality | quality | 1 | 1 | 1 |
| 5621 | | | | | | | | | | 6 | question | question | 1 | 1 | 1 |
| 5656 | | 1 | 1 | | | | | | | 6 | check | check | 1 | 1 | 1 |
| 5727 | | 1 | 1 | | | | | | | 6 | Question | question | 1 | 1 | 1 |
| 5777 | | 1 | 1 | | 1 | | | | | 6 | question | question | 1 | 1 | 1 |
| 5795 | | 1 | | | | 1 | | | | 6 | check | check | 1 | 1 | 1 |
| 5836 | | | | | | | | | | 6 | Survey | survey | 1 | 1 | 1 |

**Appendix G: Data Listing**

| ID | Q1 | Q1CODE | Q2 |
|---|---|---|---|
| 5422 | StockX | StockX | It says �StockX� vault NFT in the title, associating the NFT part with stockx |
| 5432 | Stock x | StockX | It�s on their site |
| 5465 | Nike | Nike | Because on the first part, at the top, is says "Nike". |
| 5484 | Don't know | Don't know/No opinion | |
| 5507 | Stockx | StockX | I see the logo of the company |
| 5515 | Don't know | Don't know/No opinion | |
| 5523 | StockX | StockX | It says underneath |
| 5562 | im sure the company is stockx that is responsible | StockX | im very observent when it comes to paying attention to shit bitch |
| 5569 | Nike | Nike | Because they're the ones named in the title description in the repair of Nike shoes so it's kind of obvious |
| 5576 | Nike | Nike | Because it is the brand of the sneaker |
| 5577 | Nike | Nike | The Nike logo on the shoes. |
| 5580 | Nike | Nike | the main website has the accurate it inomratin to show me are a Nike Brand |
| 5615 | Nike | Nike | they made the shoe, StockX is reselling it o line |
| 5621 | stockx | StockX | Don't know |
| 5656 | StockX | StockX | Again, it is so stated above. |
| 5727 | StockX | StockX | It is for a nike shoe and nike doesn't have any nft's |
| 5777 | Nike | Nike | I just feel like they have a great perception on the whole nft thing |
| 5795 | StockX | StockX | It's in the name |
| 5836 | Nike | Nike | The shoe brand is Nike which leads me to believe the NFT was created by them. |

**Appendix G: Data Listing**

| ID | Q3 | Q4 | Q4CODE |
|----|----|----|--------|
| 5422 | It says stockx at the top of the screen | Nike | Nike |
| 5432 | It says do in the picture | Nike | Nike |
| 5465 | That was the only reason that I can see. | Nike | Nike |
| 5484 | | Nike | Nike |
| 5507 | None | Nike | Nike |
| 5515 | | Nike | Nike |
| 5523 | It shows on the page | Nike | Nike |
| 5562 | no not at all it was perfect | stockx | StockX |
| 5569 | Nothing else | Nike | Nike |
| 5576 | There seems to be more product from the same brand | Nike | Nike |
| 5577 | No | Nike | Nike |
| 5580 | Nothing else | Nike | Nike |
| 5615 | Nothing else | jordan | Nike |
| 5621 | | Don't know | Don't know/No opinion |
| 5656 | Nothing else | Nike | Nike |
| 5727 | It says "this stockx vault nft" | Nike | Nike |
| 5777 | Nothing else | Nike | Nike |
| 5795 | Nothing else | Nike | Nike |
| 5836 | The other reason is because Nike is included in the title. | Nike | Nike |

**Appendix G: Data Listing**

| ID | Q5 | Q6 | Q7_1 | Q7_2 | Q7_3 | Q7_4 | sVersion |
|---|---|---|---|---|---|---|---|
| 5422 | The title says Nike Dunk which is a Nike brand/style. It also explains in the description this is a Nike shoe. | The fine print makes it clear nike owns the trademark on the shoe, so its their shoe | | | | 1 | C |
| 5432 | The shoes are Nike dunk retros | It�s very clear from titles of item on tickets | | | | 1 | C |
| 5465 | Because it says Nike at the top. | There are no other reasons. | | | | 1 | C |
| 5484 | Because they�re showing me a �dunk low� which is one of Nikes signature shoes | Nothing else | | | | 1 | C |
| 5507 | I saw logo on the dhoes | None | | | | 1 | T |
| 5515 | Because the description talks about how Nike created the sneaker in 2021. | Nothing else | | | | 1 | C |
| 5523 | The swoosh symbol is on it | The design is similar | | | | 1 | T |
| 5562 | it clearly states previously that this is a mobile app bys tock x | no not at all im positive | | | | 1 | T |
| 5569 | Because there are a pair of Nike brand shoes | Nothing else | | | | 1 | C |
| 5576 | Because it is a Nike... | No | | | | 1 | T |
| 5577 | The swoosh on the shoe | The Nike logo | | | | 1 | T |
| 5580 | are to be collectible on NFT way | Nothing else | | | | 1 | C |
| 5615 | the name | Nothing else | | | | 1 | C |
| 5621 | | | | | | 1 | C |
| 5656 | It's the brand name. It states that in the description. | Nothing else | | | | 1 | T |
| 5727 | It says so, the sneaker is a Nike dunk | No it clearly says the sneaker is a nike dunk low | | | | 1 | C |
| 5777 | I just feel like they have a great perception of the whole thing | Nothing else | | | | 1 | C |
| 5795 | I recognize the slogan on the shoe | Nothing else | | | | 1 | T |
| 5836 | It is Nike because the Nike swoop logo is emblazoned on the sneaker. | The title clearly states it. | | | | 1 | T |

**Appendix G: Data Listing**

| ID | StartTime | EndTime |
|------|-----------------|-----------------|
| 5422 | 5/23/2023 19:26 | 5/23/2023 19:43 |
| 5432 | 5/23/2023 19:48 | 5/23/2023 19:57 |
| 5465 | 5/23/2023 19:54 | 5/23/2023 20:01 |
| 5484 | 5/23/2023 19:59 | 5/23/2023 20:03 |
| 5507 | 5/23/2023 20:04 | 5/23/2023 20:07 |
| 5515 | 5/23/2023 20:06 | 5/23/2023 20:11 |
| 5523 | 5/23/2023 20:11 | 5/23/2023 20:17 |
| 5562 | 5/23/2023 20:23 | 5/23/2023 20:35 |
| 5569 | 5/23/2023 20:24 | 5/23/2023 20:28 |
| 5576 | 5/23/2023 20:27 | 5/23/2023 20:31 |
| 5577 | 5/23/2023 20:27 | 5/23/2023 20:31 |
| 5580 | 5/23/2023 20:27 | 5/23/2023 20:42 |
| 5615 | 5/23/2023 20:38 | 5/23/2023 20:43 |
| 5621 | 5/23/2023 20:40 | 5/23/2023 20:45 |
| 5656 | 5/23/2023 21:09 | 5/23/2023 21:13 |
| 5727 | 5/23/2023 21:28 | 5/23/2023 21:36 |
| 5777 | 5/23/2023 21:32 | 5/23/2023 21:38 |
| 5795 | 5/23/2023 21:52 | 5/23/2023 21:56 |
| 5836 | 5/23/2023 21:55 | 5/23/2023 22:04 |

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs7_1 | Qs7_2 | Qs7_3 | Qs7_4 |
|----|-----|-----|-----|-----|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|
| 5875 | 4 | 1 | 3 | VA | | 1 | 1 | | | | 1 | 1 | 1 | | | | | | | |
| 5900 | 4 | 1 | 2 | TN | 1 | 1 | 1 | 1 | | | | 1 | 1 | 1 | | | | | 1 | 1 | |
| 5923 | 1 | 1 | 5 | IL | | | | | | 1 | 1 | 1 | 1 | 1 | | | | | | |
| 5989 | 4 | 2 | 2 | NV | 1 | 1 | 1 | | | | 1 | 1 | 1 | | | | | | | |
| 5991 | 4 | 1 | 4 | OR | 1 | | | 1 | | | 1 | | | 1 | | | | | 1 | |
| 5999 | 4 | 1 | 3 | AZ | 1 | 1 | 1 | 1 | | | | 1 | 1 | | | | | | | |
| 6038 | 2 | 1 | 2 | KY | 1 | 1 | 1 | | | | 1 | 1 | 1 | | | | | | 1 | |
| 6086 | 2 | 1 | 2 | NY | 1 | 1 | | | | | 1 | 1 | | 1 | | | | | 1 | 1 | |
| 6096 | 1 | 1 | 4 | OH | | | | 1 | | | 1 | 1 | 1 | 1 | | | | | | |
| 6102 | 4 | 2 | 2 | MI | 1 | 1 | | | | | 1 | 1 | 1 | | | | 1 | | 1 | |
| 6170 | 2 | 1 | 3 | DC | | 1 | 1 | | | | 1 | 1 | 1 | | | | | | | |
| 6224 | 4 | 1 | 3 | MI | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | |
| 6268 | 4 | 2 | 2 | VA | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | | | | |
| 6270 | 4 | 1 | 2 | FL | | | | | | 1 | 1 | 1 | 1 | | | | | | | |
| 6282 | 1 | 2 | 2 | AZ | 1 | 1 | 1 | | | | 1 | 1 | | 1 | | | | | | |
| 6288 | 1 | 1 | 3 | IL | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | 1 | | | |
| 6356 | 4 | 2 | 2 | MS | 1 | 1 | 1 | 1 | | | | 1 | 1 | | | | 1 | 1 | | |
| 6375 | 2 | 1 | 2 | NJ | 1 | | 1 | 1 | | | 1 | | 1 | 1 | | | | 1 | | |
| 6423 | 2 | 1 | 3 | CA | 1 | | 1 | 1 | | | 1 | 1 | 1 | | | | 1 | 1 | | |
| 6441 | 2 | 1 | 3 | FL | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | | 1 | 1 | |

| ID | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs8_1 | Qs8_2 | Qs8_3 | Qs8_4 | Qs8_5 | Qs8_6 | Qs8_7 | Qs8_8 | Qs9_1 | Qs9_2 | Qs9_3 | Qs9_4 | Qs9_5 | Qs9_6 | Qs9_7 |
|------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|
| 5875 |       |       |       |       | 1     | 1     | 1     | 1     |       | 1     |       |       |       |       |       |       |       |       |       |
| 5900 | 1     | 1     |       |       |       |       |       |       |       |       |       |       | 1     | 1     | 1     |       | 1     |       |       |
| 5923 |       |       |       |       |       |       |       |       |       |       |       | 1     |       |       |       |       |       |       |       |
| 5989 | 1     | 1     |       |       | 1     | 1     | 1     | 1     | 1     |       |       |       |       |       |       |       |       |       |       |
| 5991 |       |       |       |       | 1     |       | 1     |       |       |       |       |       | 1     | 1     |       | 1     |       |       |       |
| 5999 | 1     |       |       |       |       |       |       |       |       |       |       |       | 1     | 1     | 1     |       |       |       |       |
| 6038 | 1     |       |       |       | 1     |       | 1     |       | 1     |       |       |       |       |       |       |       |       |       |       |
| 6086 |       | 1     |       |       | 1     | 1     | 1     |       |       |       |       |       |       |       |       |       |       |       |       |
| 6096 |       |       |       |       |       |       |       | 1     |       |       |       |       |       | 1     | 1     | 1     |       |       |       |
| 6102 |       |       |       |       | 1     |       | 1     |       |       | 1     |       |       |       |       |       |       |       |       |       |
| 6170 |       |       |       |       | 1     |       | 1     | 1     |       |       |       |       |       |       |       |       |       |       |       |
| 6224 | 1     | 1     |       |       | 1     | 1     | 1     | 1     | 1     | 1     |       |       | 1     | 1     | 1     | 1     | 1     |       |       |
| 6268 | 1     | 1     |       |       |       |       | 1     |       | 1     | 1     |       |       |       | 1     |       | 1     |       |       |       |
| 6270 |       |       |       |       | 1     | 1     |       | 1     | 1     | 1     |       |       |       |       |       |       |       |       |       |
| 6282 | 1     |       |       |       | 1     | 1     |       |       |       |       |       |       |       |       |       |       |       |       |       |
| 6288 | 1     |       |       |       | 1     |       |       |       | 1     |       |       |       | 1     | 1     |       |       | 1     | 1     |       |
| 6356 | 1     |       |       |       |       |       |       |       |       |       |       |       | 1     | 1     |       |       |       |       |       |
| 6375 | 1     | 1     |       |       | 1     | 1     | 1     |       | 1     | 1     |       |       | 1     | 1     | 1     | 1     | 1     |       |       |
| 6423 | 1     | 1     |       |       | 1     |       |       |       | 1     | 1     |       |       | 1     | 1     |       | 1     | 1     | 1     |       |
| 6441 | 1     | 1     |       |       | 1     | 1     | 1     | 1     | 1     | 1     |       |       | 1     | 1     | 1     | 1     | 1     |       |       |

| ID | Qs9_8 | Qs10_1 | Qs10_2 | Qs10_3 | Qs10_4 | Qs10_5 | Qs10_6 | Qs10_7 | Qs10_8 | Qs11 | Qs11X | Qs11Word | Qs12 | Q00 | Q0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5875 | | | | | | | | | | 6 | Check | check | 1 | 1 | 1 |
| 5900 | | 1 | 1 | 1 | | 1 | | | | 6 | check | check | 1 | 1 | 1 |
| 5923 | | 1 | | 1 | 1 | | | | | 6 | quality | quality | 1 | 1 | 1 |
| 5989 | | | | | | | | | | 6 | Question | question | 1 | 1 | 1 |
| 5991 | | 1 | 1 | | 1 | | | | | 6 | Quality | quality | 1 | 1 | 1 |
| 5999 | | | | | | | | | | 6 | Quality | quality | 1 | 1 | 1 |
| 6038 | | | | | | | | | | 6 | question | question | 1 | 1 | 1 |
| 6086 | | 1 | 1 | | 1 | 1 | | | | 6 | check | check | 1 | 1 | 1 |
| 6096 | | 1 | 1 | 1 | 1 | 1 | 1 | | | 6 | survey | survey | 1 | 1 | 1 |
| 6102 | | 1 | | 1 | 1 | 1 | 1 | | | 6 | check | check | 1 | 1 | 1 |
| 6170 | | | | | | | | | | 6 | quality | quality | 1 | 1 | 1 |
| 6224 | | 1 | 1 | 1 | 1 | 1 | 1 | | | 6 | quality | quality | 1 | 1 | 1 |
| 6268 | | 1 | 1 | | 1 | | | | | 6 | check | check | 1 | 1 | 1 |
| 6270 | | | | | | | | | | 6 | Check | check | 1 | 1 | 1 |
| 6282 | | | 1 | | | 1 | | | | 6 | check | check | 1 | 1 | 1 |
| 6288 | | 1 | 1 | | | 1 | 1 | | | 6 | survey | survey | 1 | 1 | 1 |
| 6356 | | | | | | | | | | 6 | survey | survey | 1 | 1 | 1 |
| 6375 | | 1 | 1 | | | 1 | 1 | | | 6 | question | question | 1 | 1 | 1 |
| 6423 | | | | | | | | | | 6 | question | question | 1 | 1 | 1 |
| 6441 | | 1 | 1 | 1 | 1 | 1 | 1 | | | 6 | survey | survey | 1 | 1 | 1 |

**Appendix G: Data Listing**

| ID | Q1 | Q1CODE | Q2 |
|---|---|---|---|
| 5875 | StockX | StockX | The name St kX is in the top left corner respresenting the name of the company that runs this site. It is also named on the black box with a list of products offered and in the description StockX says they own the service, not the shoes |
| 5900 | Don't know | Don't know/No opinion | |
| 5923 | StockX | StockX | Based on the ad |
| 5989 | Nike | Nike | Its says Nike nft |
| 5991 | Stockx | StockX | It is on every nft pictured |
| 5999 | Nike | Nike | I see the words Nike Dunk |
| 6038 | Stock X | StockX | Its below the title |
| 6086 | Nike | Nike | It has it so its not hard to tell |
| 6096 | Don't know | Don't know/No opinion | |
| 6102 | StockX | StockX | Because since it�s not affiliated with Nike it is only there to represent ownership |
| 6170 | nike | Nike | the fingerprint is all over the artwork on the shoe and the shoe has that signature Jordan design |
| 6224 | StockX | StockX | Because this is their website, and it says NTF next to the items. |
| 6268 | StockX | StockX | Because it is listed in the description |
| 6270 | Stockx | StockX | Because it's posted on there website |
| 6282 | nike | StockX | well actually it should be stockx |
| 6288 | Stock X | StockX | The word Stock X is in the upper left hand corner so it looks like that's the company. |
| 6356 | stockx | StockX | it's in the title |
| 6375 | Don't know | Don't know/No opinion | |
| 6423 | Stock x | StockX | Their name is on the website. |
| 6441 | Nike | Nike | Because it clearly shows that Nike is the brand. |

**Appendix G: Data Listing**

| ID | Q3 | Q4 | Q4CODE |
|---|---|---|---|
| 5875 | It is mentioned in the fine print as well | Nike | Nike |
| 5900 | | StockX | StockX |
| 5923 | Not sure | Nike | Nike |
| 5989 | Nothing else | StockX | StockX |
| 5991 | There logo is clear | Nike | Nike |
| 5999 | Nope those are my reasons | Nike | Nike |
| 6038 | Its on the stock x website. | Nike | Nike |
| 6086 | Nothing else | NFT | Other |
| 6096 | | Nike | Nike |
| 6102 | Nothing else | Nike | Nike |
| 6170 | none | nike | Nike |
| 6224 | Because the item is called StockX vault NTF. | Nike | Nike |
| 6268 | Nothing else | Nike | Nike |
| 6270 | No | Nike | Nike |
| 6282 | i can see it right there | nike | Nike |
| 6288 | Nothing else | Nike | Nike |
| 6356 | Nothing else | Nike | Nike |
| 6375 | | jordan | Nike |
| 6423 | Nothing else | Nike | Nike |
| 6441 | no other reason. | Nike | Nike |

**Appendix G: Data Listing**

| ID | Q5 | Q6 | Q7_1 | Q7_2 | Q7_3 | Q7_4 | sVersion |
|---|---|---|---|---|---|---|---|
| 5875 | Well for one it has the Nike logo on it, secondly, it literally says �Nike Dunk Low Black and White | It says in the product description that it is a Nike shoe, when it was released etc. it also gives the ownership to Nike saying the Vault only uses the name to reference the product and says visit Nike. Com for more info | | | | 1 | T |
| 5900 | Logo | Nothing else | | | | 1 | C |
| 5923 | On the ad | none | | | | 1 | C |
| 5989 | Because that seems to be the name of the site. | Nothing else | | | | 1 | T |
| 5991 | The Nike logo | Just the logo which brand recognizable | | | | 1 | T |
| 5999 | Because Dunks are made by Nike | Nope | | | | 1 | C |
| 6038 | It has the Nike logo on the shoe. | It says Nike in the title. | | | | 1 | T |
| 6086 | Its the Dunk low part after it | Nothing else | | | | 1 | C |
| 6096 | Because it says so. | Nothing else | | | | 1 | T |
| 6102 | I said Nike because the logo on the side of the shoe is the Nike logo | Nothing else | | | | 1 | T |
| 6170 | they have a very signature design that I recognizes | none | | | | 1 | C |
| 6224 | Because the brand of sneaker says Nike. | The picture also says Nike. | | | | 1 | C |
| 6268 | Because it is the brand of she | Nothing else | | | | 1 | C |
| 6270 | The shoe is labeled Nike dunk sb | No that's all | | | | 1 | C |
| 6282 | the swoosh belongs to Nike | No. the swoosh is the signature for Nike | | | | 1 | T |
| 6288 | I read it in the product details. | Nothing else | | | | 1 | T |
| 6356 | the logo | Nothing else | | | | 1 | T |
| 6375 | I found that the style of shoes matches what I am seeing in this survey. | Nothing else | | | | 1 | C |
| 6423 | Nike is in the website. | Nothing else | | | | 1 | T |
| 6441 | Because that is what is written on the description. | No other reason. | | | | 1 | C |

**Appendix G: Data Listing**

| ID | StartTime | EndTime |
|---|---|---|
| 5875 | 5/23/2023 21:59 | 5/23/2023 22:11 |
| 5900 | 5/23/2023 22:23 | 5/23/2023 22:30 |
| 5923 | 5/23/2023 22:25 | 5/23/2023 22:29 |
| 5989 | 5/23/2023 22:33 | 5/23/2023 22:45 |
| 5991 | 5/23/2023 22:33 | 5/23/2023 22:45 |
| 5999 | 5/23/2023 22:54 | 5/23/2023 22:58 |
| 6038 | 5/23/2023 22:58 | 5/23/2023 23:02 |
| 6086 | 5/23/2023 23:06 | 5/23/2023 23:11 |
| 6096 | 5/23/2023 23:24 | 5/23/2023 23:35 |
| 6102 | 5/23/2023 23:25 | 5/23/2023 23:51 |
| 6170 | 5/23/2023 23:35 | 5/24/2023 0:51 |
| 6224 | 5/23/2023 23:59 | 5/24/2023 0:08 |
| 6268 | 5/24/2023 0:10 | 5/24/2023 0:14 |
| 6270 | 5/24/2023 0:11 | 5/24/2023 0:15 |
| 6282 | 5/24/2023 0:13 | 5/24/2023 0:19 |
| 6288 | 5/24/2023 0:14 | 5/24/2023 0:23 |
| 6356 | 5/24/2023 1:01 | 5/24/2023 1:12 |
| 6375 | 5/24/2023 1:34 | 5/24/2023 1:51 |
| 6423 | 5/24/2023 2:22 | 5/24/2023 2:32 |
| 6441 | 5/24/2023 2:49 | 5/24/2023 2:59 |

**Appendix G: Data Listing**

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs7_1 | Qs7_2 | Qs7_3 | Qs7_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6472 | 4 | 1 | 4 | OK |  |  |  | 1 |  |  | 1 |  | 1 | 1 |  |  |  |  |  |  |
| 6476 | 4 | 1 | 4 | NJ |  | 1 | 1 |  |  |  | 1 | 1 | 1 |  |  |  |  |  |  |  |
| 6488 | 1 | 1 | 2 | ME | 1 | 1 |  | 1 |  |  | 1 | 1 |  | 1 |  |  |  | 1 | 1 |  |
| 6491 | 2 | 1 | 2 | TX |  |  |  | 1 |  |  | 1 | 1 | 1 | 1 |  |  |  |  |  |  |
| 6506 | 2 | 1 | 4 | CA |  | 1 |  |  |  |  | 1 | 1 | 1 |  |  |  |  |  |  |  |
| 6529 | 1 | 1 | 3 | TX | 1 | 1 | 1 | 1 |  |  | 1 | 1 | 1 | 1 |  |  |  |  |  | 1 |
| 6566 | 2 | 1 | 2 | CA | 1 | 1 | 1 | 1 |  |  | 1 | 1 | 1 | 1 |  |  | 1 |  |  |  |
| 6567 | 4 | 1 | 2 | PA | 1 | 1 | 1 |  |  |  |  | 1 | 1 |  |  |  | 1 |  | 1 |  |
| 6575 | 2 | 1 | 4 | WI | 1 | 1 | 1 | 1 |  |  | 1 | 1 | 1 | 1 |  |  |  | 1 |  |  |
| 6576 | 4 | 1 | 3 | CA |  | 1 | 1 |  |  |  | 1 | 1 | 1 |  |  |  |  |  |  |  |
| 6582 | 4 | 1 | 3 | VA | 1 | 1 |  | 1 |  |  |  |  | 1 |  |  |  | 1 | 1 | 1 |  |
| 6592 | 4 | 1 | 2 | VA | 1 |  | 1 | 1 |  |  | 1 | 1 | 1 | 1 |  |  |  |  | 1 | 1 |
| 6595 | 4 | 1 | 3 | MN |  | 1 |  | 1 |  |  | 1 | 1 |  | 1 |  |  |  |  |  |  |
| 6622 | 4 | 1 | 3 | VA | 1 |  |  | 1 |  |  |  |  |  | 1 |  |  |  | 1 |  |  |
| 6643 | 4 | 1 | 3 | NV | 1 | 1 | 1 | 1 |  |  | 1 | 1 | 1 | 1 |  |  |  |  | 1 | 1 |
| 6655 | 1 | 1 | 3 | VA | 1 | 1 | 1 | 1 |  |  | 1 | 1 | 1 | 1 |  |  |  |  |  |  |
| 6659 | 2 | 1 | 3 | DE | 1 | 1 |  | 1 |  |  | 1 | 1 |  | 1 |  |  | 1 | 1 | 1 |  |
| 6686 | 1 | 1 | 4 | OH | 1 | 1 | 1 | 1 |  |  | 1 | 1 | 1 | 1 |  |  |  | 1 | 1 |  |
| 6709 | 4 | 2 | 2 | NJ |  | 1 | 1 | 1 |  |  | 1 | 1 | 1 | 1 |  |  |  |  |  |  |
| 6782 | 2 | 1 | 5 | NV | 1 | 1 | 1 | 1 |  |  | 1 | 1 | 1 | 1 |  |  | 1 | 1 |  |  |
| 6789 | 4 | 2 | 3 | WI |  |  |  | 1 |  |  | 1 |  | 1 | 1 |  |  |  |  |  |  |

**Appendix G: Data Listing**

| ID | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs8_1 | Qs8_2 | Qs8_3 | Qs8_4 | Qs8_5 | Qs8_6 | Qs8_7 | Qs8_8 | Qs9_1 | Qs9_2 | Qs9_3 | Qs9_4 | Qs9_5 | Qs9_6 | Qs9_7 |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 6472 | | | | | | 1 | 1 | | | | | | | 1 | 1 | | | | |
| 6476 | | | | | 1 | | | | 1 | | | | | | | | | | |
| 6488 | 1 | 1 | | | 1 | 1 | 1 | | | 1 | | | 1 | 1 | 1 | | 1 | | |
| 6491 | | | | | | 1 | 1 | 1 | 1 | 1 | | | 1 | | | 1 | 1 | | |
| 6506 | | | | | 1 | | | 1 | 1 | 1 | | | | | | | | | |
| 6529 | 1 | 1 | | | | | | 1 | 1 | 1 | | | 1 | 1 | 1 | | 1 | | |
| 6566 | 1 | 1 | | | 1 | | | | 1 | 1 | | | 1 | 1 | | 1 | 1 | 1 | |
| 6567 | 1 | 1 | | | | | | | | | | | | | | | | | |
| 6575 | 1 | 1 | | | | 1 | | | 1 | 1 | | | 1 | 1 | 1 | | 1 | 1 | |
| 6576 | | | | | 1 | | 1 | | 1 | | | | | | | | | | |
| 6582 | | | | | | | | | | | | | 1 | | 1 | 1 | 1 | | |
| 6592 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | | | | |
| 6595 | | | | | | | | 1 | | | | | 1 | | | 1 | | | |
| 6622 | | | | | | | | | | | | | 1 | | | | 1 | 1 | |
| 6643 | | 1 | | | 1 | 1 | 1 | 1 | | 1 | | | 1 | 1 | | | 1 | 1 | |
| 6655 | | 1 | | | | | | | | 1 | | | 1 | | 1 | | 1 | | |
| 6659 | | | | | 1 | 1 | 1 | | | | | | 1 | 1 | 1 | 1 | 1 | | |
| 6686 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | | | 1 | 1 | |
| 6709 | | | | | | 1 | | | | | | | 1 | | 1 | 1 | 1 | 1 | |
| 6782 | | 1 | | | 1 | 1 | | 1 | | 1 | | | 1 | 1 | | | | | |
| 6789 | | | | | 1 | | | 1 | | | | | | | | 1 | | 1 | |

**Appendix G: Data Listing**

| ID | Qs9_8 | Qs10_1 | Qs10_2 | Qs10_3 | Qs10_4 | Qs10_5 | Qs10_6 | Qs10_7 | Qs10_8 | Qs11 | Qs11X | Qs11Word | Qs12 | Q00 | Q0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6472 | | 1 | 1 | 1 | | 1 | | | | 6 | question | question | 1 | 1 | 1 |
| 6476 | | | | | | | | | | 6 | quality | quality | 1 | 1 | 1 |
| 6488 | | | | 1 | | 1 | | | | 6 | check | check | 1 | 1 | 1 |
| 6491 | | 1 | 1 | | | 1 | | | | 6 | quality | quality | 1 | 1 | 1 |
| 6506 | | | | | | | | | | 6 | quality | quality | 1 | 1 | 1 |
| 6529 | | 1 | 1 | 1 | | 1 | | | | 6 | survey | survey | 1 | 1 | 1 |
| 6566 | | 1 | 1 | | 1 | 1 | 1 | | | 6 | survey | survey | 1 | 1 | 1 |
| 6567 | | | | | | | | | | 6 | Survey | survey | 1 | 1 | 1 |
| 6575 | | 1 | 1 | 1 | | 1 | 1 | | | 6 | survey | survey | 1 | 1 | 1 |
| 6576 | | | | | | | | | | 6 | question | question | 1 | 1 | 1 |
| 6582 | | | | | | | | | | 6 | question | question | 1 | 1 | 1 |
| 6592 | | 1 | | 1 | 1 | | | | | 6 | Quality | quality | 1 | 1 | 1 |
| 6595 | | 1 | | | | | | | | 6 | Check | check | 1 | 1 | 1 |
| 6622 | | | | | | 1 | 1 | | | 6 | Quality | quality | 1 | 1 | 1 |
| 6643 | | | 1 | | 1 | 1 | 1 | | | 6 | Check | check | 1 | 1 | 1 |
| 6655 | | 1 | | 1 | | 1 | | | | 6 | check | check | 1 | 1 | 1 |
| 6659 | | 1 | 1 | 1 | 1 | 1 | | | | 6 | check | check | 1 | 1 | 1 |
| 6686 | | 1 | 1 | 1 | 1 | 1 | 1 | | | 6 | question | question | 1 | 1 | 1 |
| 6709 | | 1 | | 1 | 1 | | 1 | | | 6 | Quality | quality | 1 | 1 | 1 |
| 6782 | | 1 | 1 | | | | | | | 6 | check | check | 1 | 1 | 1 |
| 6789 | | 1 | | | | | | | | 6 | quality | quality | 1 | 1 | 1 |

**Appendix G: Data Listing**

| ID | Q1 | Q1CODE | Q2 |
|---|---|---|---|
| 6472 | Nike | Nike | It is a Nike branded shoe |
| 6476 | StockX | StockX | Clearly stated |
| 6488 | StockX | StockX | It is shown many times in various locations. |
| 6491 | Don't know | Don't know/No opinion | |
| 6506 | Kevin McCoy | Other | Nike is the product that is mentioned in the aforementioned ad. |
| 6529 | StockX | StockX | Because it's name is listed at the very bottom of this page that states "2023 StockX. All Rights Reserved" |
| 6566 | none | Other | i didnt see any |
| 6567 | Stockx | StockX | Because it is a stock x nft |
| 6575 | Stock X | StockX | Stock X is listed at the top. Each NFT is listed as being from the Stock X Vault. Stock X is listed in several other areas. |
| 6576 | Nike | Nike | I say they are the creators as they specifically sell their own brand of shoes |
| 6582 | Nike | Nike | All item sell is Nike product |
| 6592 | Nike | Nike | The Nike check logo |
| 6595 | Nike | Nike | The shoe brand |
| 6622 | StockX | StockX | The NFT is for the storage of the shoe.  StockX creates the NFT to track the shoe. |
| 6643 | Stockx | StockX | Their logo is at the top |
| 6655 | StockX | StockX | The disclaimer clearly states it is not affiliated with Nike |
| 6659 | stockx | StockX | it clearly says so |
| 6686 | Nike | Nike | because they are Nike shoes |
| 6709 | Stock X | StockX | It is the name of the logo |
| 6782 | StockX | StockX | it says so on the page |
| 6789 | Stockx | StockX | It says it's name at the top of the page. |

**Appendix G: Data Listing**

| ID | Q3 | Q4 | Q4CODE |
|---|---|---|---|
| 6472 | Nothing else | Nike | Nike |
| 6476 | Nothing else | Nike | Nike |
| 6488 | I believe I have heard the name before. | Nike | Nike |
| 6491 | | nike | Nike |
| 6506 | No | Nike | Nike |
| 6529 | Nothing else | Nike | Nike |
| 6566 | nope | nike | Nike |
| 6567 | Nothing else | Nike | Nike |
| 6575 | Stock X is listed in the black shaded inventory guide. | Nike | Nike |
| 6576 | No other reason at all | Don't know | Don't know/No opinion |
| 6582 | Nothing else | Don't know | Don't know/No opinion |
| 6592 | Shows the Nike name | Nike | Nike |
| 6595 | Drive up the prices of their own | Nike | Nike |
| 6622 | No other reason | Nike | Nike |
| 6643 | None I can think of | Nike | Nike |
| 6655 | Nothing else | Nike | Nike |
| 6659 | not at all | nike | Nike |
| 6686 | Nothing else | Nike | Nike |
| 6709 | No | Nike | Nike |
| 6782 | no | nike | Nike |
| 6789 | Nothing else | Nike | Nike |

**Appendix G: Data Listing**

| ID | Q5 | Q6 | Q7_1 | Q7_2 | Q7_3 | Q7_4 | sVersion |
|---|---|---|---|---|---|---|---|
| 6472 | It is a Nike branded shoe | Nothing else | | | | 1 | T |
| 6476 | Says so in the description and the Nike swoosh on the shoe | Nothing else | | | | 1 | T |
| 6488 | It says Nike Dunk Low Retro White Black shoes. | No just the name is enough. | | | | 1 | C |
| 6491 | name alone says it all. | Nothing else | | | | 1 | C |
| 6506 | Air Jorden is manufactured by Nike. And Jorden is created by Nike. | No other reasons with exception of other Nike products. | | | | 1 | C |
| 6529 | Because it has their famous check mark symbol. No other sneaker brand can legally use it | Nothing else | | | | 1 | T |
| 6566 | it says so | nope | | | | 1 | T |
| 6567 | Because it is a Nike sneaker | Nothing else | | | | 1 | T |
| 6575 | Nike Dunk Low Retro is listed on the Stock X Vault label. | Nike Dunk Low Retro White Black is listed in the title description. | | | | 1 | C |
| 6576 | | | | | | 1 | C |
| 6582 | | | | | | 1 | C |
| 6592 | Shows it's a Nike shoe | Clearly nike | | | | 1 | T |
| 6595 | The swoosh logo | Not really | | | | 1 | T |
| 6622 | The description of the sneaker is a Nike Dunk Low | The description indicates the trademarks are owned by Nike. | | | | 1 | C |
| 6643 | It has the symbol | None I can see clear | | | | 1 | T |
| 6655 | It is authenticated as real | Nothing else | | | | 1 | T |
| 6659 | it clearly says its a nike sneaker | not really | | | | 1 | C |
| 6686 | because they are Nike shoes | Nothing else | | | | 1 | C |
| 6709 | It has the symbol | Nothing else | | | | 1 | T |
| 6782 | it says so on the page | Nothing else | | | | 1 | C |
| 6789 | It says Nike on the description and the logo on the show is a check mark. | Nothing else | | | | 1 | T |

**Appendix G: Data Listing**

| ID | StartTime | EndTime |
|---|---|---|
| 6472 | 5/24/2023 3:24 | 5/24/2023 3:30 |
| 6476 | 5/24/2023 3:27 | 5/24/2023 3:33 |
| 6488 | 5/24/2023 3:39 | 5/24/2023 3:53 |
| 6491 | 5/24/2023 3:40 | 5/24/2023 4:09 |
| 6506 | 5/24/2023 3:58 | 5/24/2023 4:06 |
| 6529 | 5/24/2023 4:34 | 5/24/2023 4:55 |
| 6566 | 5/24/2023 5:25 | 5/24/2023 5:29 |
| 6567 | 5/24/2023 5:27 | 5/24/2023 5:31 |
| 6575 | 5/24/2023 5:37 | 5/24/2023 6:07 |
| 6576 | 5/24/2023 5:38 | 5/24/2023 5:56 |
| 6582 | 5/24/2023 5:45 | 5/24/2023 5:50 |
| 6592 | 5/24/2023 6:02 | 5/24/2023 6:22 |
| 6595 | 5/24/2023 6:04 | 5/24/2023 6:09 |
| 6622 | 5/24/2023 6:34 | 5/24/2023 6:49 |
| 6643 | 5/24/2023 7:15 | 5/24/2023 7:28 |
| 6655 | 5/24/2023 7:33 | 5/24/2023 7:37 |
| 6659 | 5/24/2023 7:46 | 5/24/2023 7:51 |
| 6686 | 5/24/2023 9:15 | 5/24/2023 9:26 |
| 6709 | 5/24/2023 9:16 | 5/24/2023 9:20 |
| 6782 | 5/24/2023 9:44 | 5/24/2023 9:54 |
| 6789 | 5/24/2023 9:44 | 5/24/2023 9:48 |

**Appendix G: Data Listing**

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs7_1 | Qs7_2 | Qs7_3 | Qs7_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6868 | 1 | 2 | 2 | MA | | | | 1 | | | 1 | 1 | 1 | 1 | | | | | | |
| 6915 | 4 | 2 | 3 | MI | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | | | | | 1 | | |
| 6934 | 4 | 2 | 3 | NY | 1 | | | 1 | | | 1 | 1 | 1 | 1 | | | 1 | 1 | | 1 |
| 7028 | 4 | 2 | 2 | CT | | 1 | | 1 | | | 1 | 1 | | 1 | | | | | | |
| 7044 | 3 | 2 | 2 | CA | | 1 | 1 | | | | 1 | 1 | 1 | | | | | | | |
| 7083 | 4 | 2 | 2 | MI | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | 1 | | 1 | |
| 7091 | 4 | 1 | 3 | NJ | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | | | | 1 | | | 1 |
| 7134 | 4 | 1 | 3 | CA | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | | | 1 | 1 |
| 7137 | 2 | 1 | 2 | MD | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | | | | | | | |
| 7148 | 4 | 2 | 2 | PA | | | | | | 1 | 1 | | | 1 | | | | | | |
| 7180 | 1 | 1 | 5 | PA | | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | | | | |
| 7188 | 2 | 1 | 2 | TX | | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | | | | |
| 7216 | 2 | 1 | 2 | TX | 1 | 1 | | 1 | | | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | |
| 7286 | 2 | 1 | 5 | CA | 1 | 1 | | 1 | | | 1 | 1 | | 1 | | | 1 | 1 | | |
| 7378 | 4 | 1 | 2 | VA | 1 | | | 1 | | | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | |
| 7398 | 2 | 1 | 4 | VA | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | | 1 | | |
| 7413 | 2 | 1 | 3 | MD | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | | | | |
| 7431 | 4 | 1 | 2 | FL | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | | 1 | 1 | |
| 7481 | 2 | 1 | 5 | NY | | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | | | | |
| 7542 | 4 | 1 | 3 | OH | 1 | | | | | | | | | 1 | | | 1 | | | |
| 7586 | 3 | 2 | 4 | TX | | | | 1 | | | 1 | | | 1 | | | | | | |
| 7589 | 4 | 1 | 3 | NJ | | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | | | | |
| 7629 | 1 | 1 | 4 | OH | | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | | | | |

**Appendix G: Data Listing**

| ID | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs8_1 | Qs8_2 | Qs8_3 | Qs8_4 | Qs8_5 | Qs8_6 | Qs8_7 | Qs8_8 | Qs9_1 | Qs9_2 | Qs9_3 | Qs9_4 | Qs9_5 | Qs9_6 | Qs9_7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6868 | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | |
| 6915 | 1 | | | | 1 | 1 | | | | | | | 1 | | | | 1 | 1 | |
| 6934 | | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | | |
| 7028 | | | | | | | 1 | | | | | | | | | 1 | 1 | | |
| 7044 | | | | | 1 | | | 1 | | | | | | | | | | | |
| 7083 | | | | | 1 | 1 | 1 | 1 | | | | | 1 | 1 | | | | 1 | |
| 7091 | | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | | 1 | 1 | | |
| 7134 | | 1 | | | | | 1 | 1 | | 1 | | | | 1 | 1 | 1 | | | |
| 7137 | | | | 1 | 1 | | | | | | | | | 1 | | | 1 | | |
| 7148 | | | | | | | | | 1 | 1 | | | | | | | | | |
| 7180 | | | | | | | | 1 | | | | | | 1 | | 1 | | | |
| 7188 | | | | | 1 | 1 | 1 | | 1 | | | | 1 | 1 | | | | 1 | |
| 7216 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | | 1 | 1 | 1 | 1 | |
| 7286 | | | | | 1 | 1 | 1 | | | | | | 1 | 1 | | | | | |
| 7378 | 1 | | | | 1 | 1 | 1 | 1 | 1 | | | | 1 | | | 1 | | 1 | |
| 7398 | 1 | 1 | | | 1 | 1 | 1 | | 1 | 1 | | | 1 | | | 1 | 1 | | |
| 7413 | | 1 | | | | | | | | 1 | | | 1 | 1 | | | 1 | 1 | |
| 7431 | | 1 | | | 1 | | 1 | 1 | | 1 | | | 1 | 1 | 1 | 1 | | 1 | |
| 7481 | | | | | 1 | 1 | 1 | | | | | | 1 | 1 | | | | | |
| 7542 | | | | | | | | | | | | | | | | | | | |
| 7586 | | | | | 1 | | 1 | | | | | | 1 | | 1 | | | | |
| 7589 | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | |
| 7629 | | | | | 1 | 1 | 1 | | | 1 | | | 1 | 1 | 1 | | | | |

**Appendix G: Data Listing**

| ID | Qs9_8 | Qs10_1 | Qs10_2 | Qs10_3 | Qs10_4 | Qs10_5 | Qs10_6 | Qs10_7 | Qs10_8 | Qs11 | Qs11X | Qs11Word | Qs12 | Q00 | Q0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6868 | | 1 | | | 1 | | | | | 6 | check | check | 1 | 1 | 1 |
| 6915 | | | | | | | | | | 6 | question | question | 1 | 1 | 1 |
| 6934 | | 1 | 1 | 1 | 1 | 1 | 1 | | | 6 | Question | question | 1 | 1 | 1 |
| 7028 | | 1 | | | 1 | | | | | 6 | Question | question | 1 | 1 | 1 |
| 7044 | | | | | | | | | | 6 | quality | quality | 1 | 1 | 1 |
| 7083 | | 1 | | 1 | | | 1 | | | 6 | check | check | 1 | 1 | 1 |
| 7091 | | | | | | | | | | 6 | check | check | 1 | 1 | 1 |
| 7134 | | 1 | 1 | 1 | | | | | | 6 | Check | check | 1 | 1 | 1 |
| 7137 | | | | | | | | | | 6 | survey | survey | 1 | 1 | 1 |
| 7148 | | 1 | | | | | | | | 6 | survey | survey | 1 | 1 | 1 |
| 7180 | | 1 | 1 | | 1 | | | | | 6 | survey | survey | 1 | 1 | 1 |
| 7188 | | 1 | 1 | | | 1 | 1 | | | 6 | survey | survey | 1 | 1 | 1 |
| 7216 | | 1 | 1 | 1 | 1 | 1 | 1 | | | 6 | quality | quality | 1 | 1 | 1 |
| 7286 | | 1 | 1 | | 1 | | 1 | | | 6 | question | question | 1 | 1 | 1 |
| 7378 | | 1 | | | 1 | 1 | 1 | | | 6 | Question | question | 1 | 1 | 1 |
| 7398 | | 1 | | | 1 | 1 | 1 | | | 6 | question | question | 1 | 1 | 1 |
| 7413 | | 1 | 1 | | | 1 | 1 | | | 6 | quality | quality | 1 | 1 | 1 |
| 7431 | | 1 | 1 | | 1 | 1 | | | | 6 | Quality | quality | 1 | 1 | 1 |
| 7481 | | 1 | 1 | | | 1 | | | | 6 | question | question | 1 | 1 | 1 |
| 7542 | | | | 1 | | | | | | 6 | Check | check | 1 | 1 | 1 |
| 7586 | | 1 | | 1 | | | | | | 6 | question | question | 1 | 1 | 1 |
| 7589 | | 1 | 1 | 1 | 1 | 1 | 1 | | | 6 | Survey | survey | 1 | 1 | 1 |
| 7629 | | 1 | 1 | 1 | | 1 | | | | 6 | question | question | 1 | 1 | 1 |

**Appendix G: Data Listing**

| ID | Q1 | Q1CODE | Q2 |
|----|----|--------|-----|
| 6868 | StockX | StockX | Because both the website and the name associated with the product is StockX |
| 6915 | Nike | Nike | I recognize the logo |
| 6934 | Nike | Nike | Int in the name of the sneakers |
| 7028 | Nike | Nike | Because that�s who�s product it is being show |
| 7044 | Don't know | Don't know/No opinion | |
| 7083 | Stock x | StockX | This is their website |
| 7091 | Stockx | StockX | Because they are holding the actual sneaker in their vault |
| 7134 | Stockx | StockX | Seems like that from the text |
| 7137 | Stock x | StockX | In product description |
| 7148 | Nike | Nike | The logo |
| 7180 | Don't know | Don't know/No opinion | |
| 7188 | stock x | StockX | the name is referenced in the title |
| 7216 | Vault NFT | Other | It has the information with its name upon the description that follows. |
| 7286 | StockX | StockX | All products have this brand on them. |
| 7378 | Stockx | StockX | Stockx is representing ownership |
| 7398 | Nike | Nike | because is property of nike |
| 7413 | Nike | Nike | I think that they would be the most logical sellers of this product |
| 7431 | Stockx | StockX | Because it did |
| 7481 | StockX | StockX | They display the prominent name |
| 7542 | Nike | Nike | The checkmark on the shoe |
| 7586 | Stock X | StockX | Don't know |
| 7589 | Nike | Nike | That is the name of the sneaker that the NFT is. |
| 7629 | stockx vault | StockX | it clearly states it in the description |

G - 109

**Appendix G: Data Listing**

| ID | Q3 | Q4 | Q4CODE |
|---|---|---|---|
| 6868 | Nothing else | Nike | Nike |
| 6915 | The shoe design | Nike | Nike |
| 6934 | Nothing else | Nike | Nike |
| 7028 | Because it�s their name in the title | Nike | Nike |
| 7044 | | Don't know | Don't know/No opinion |
| 7083 | Nothing else | Nike | Nike |
| 7091 | Nothing else | Nike | Nike |
| 7134 | Nothing else | Nike | Nike |
| 7137 | Nothing else | Nike | Nike |
| 7148 | Nothing else | Nike | Nike |
| 7180 | | Don't know | Don't know/No opinion |
| 7188 | Nothing else | nike | Nike |
| 7216 | Nothing else | Nike | Nike |
| 7286 | You can see StockX on each product | Nike | Nike |
| 7378 | Nothing else | Nike | Nike |
| 7398 | Nothing else | Nike | Nike |
| 7413 | Nothing else | Nike | Nike |
| 7431 | No | Stockx | StockX |
| 7481 | The identity is clearly shown on the page | StockX | StockX |
| 7542 | Color | Nike | Nike |
| 7586 | | Nike | Nike |
| 7589 | That is the sneaker in the listing. | Nike | Nike |
| 7629 | Nothing else | nike | Nike |

**Appendix G: Data Listing**

| ID | Q5 | Q6 | Q7_1 | Q7_2 | Q7_3 | Q7_4 | sVersion |
|---|---|---|---|---|---|---|---|
| 6868 | Because it is part of the Nike brand. If the product wasn't from Nike then the NFT couldn't use the brand name | Nothing else | | | | 1 | C |
| 6915 | Logo and style | Nothing else | | | | 1 | T |
| 6934 | The logo | Nothing else | | | | 1 | T |
| 7028 | It has their name plus their make and model of their product | Nothing else | | | | 1 | C |
| 7044 | | | | | | 1 | C |
| 7083 | Because they are all nike shoes.. | Nothing else | | | | 1 | T |
| 7091 | Because I can see the information on the NFT | The picture of the actual sneaker has the swoosh on it | | | | 1 | T |
| 7134 | Logo | Nothing else | | | | 1 | T |
| 7137 | Sneaker option | Nothing else | | | | 1 | C |
| 7148 | The ligi | Nothing else | | | | 1 | T |
| 7180 | | | | | | 1 | C |
| 7188 | the name is in the title | Nothing else | | | | 1 | T |
| 7216 | Because the product in question is Nike itself. | Nothing else | | | | 1 | T |
| 7286 | All of the sneakers that I viewed were of the Nike Brand. | The specifications are Nike's. | | | | 1 | C |
| 7378 | Nike is the shoe that is being sold by stockx | Nothing else | | | | 1 | C |
| 7398 | everything create is property of nike | Nothing else | | | | 1 | T |
| 7413 | I think that this is the creator of the shoe based on the shoe's logo | Nothing else | | | | 1 | T |
| 7431 | Because it says the brand name | No there isn�t | | | | 1 | C |
| 7481 | The ad sponsor was clearly identified | Name prominance and similarity of products | | | | 1 | C |
| 7542 | Check mark on the shoe | Nothing else | | | | 1 | T |
| 7586 | The white mark kind of like a backwards check mark | Nothing else | | | | 1 | T |
| 7589 | Nike is the brand who made the sneaker. | They are the brand in the listing. | | | | 1 | C |
| 7629 | because nike dunk is a popular sneaker to collect and it is the exact shoe pictured | Nothing else | | | | 1 | T |

G - 111

| ID | StartTime | EndTime |
|------|-----------|---------|
| 6868 | 5/24/2023 9:48 | 5/24/2023 9:52 |
| 6915 | 5/24/2023 10:15 | 5/24/2023 10:27 |
| 6934 | 5/24/2023 10:16 | 5/24/2023 10:22 |
| 7028 | 5/24/2023 10:46 | 5/24/2023 10:55 |
| 7044 | 5/24/2023 10:46 | 5/24/2023 10:52 |
| 7083 | 5/24/2023 10:52 | 5/24/2023 10:58 |
| 7091 | 5/24/2023 10:53 | 5/24/2023 11:03 |
| 7134 | 5/24/2023 10:59 | 5/24/2023 11:03 |
| 7137 | 5/24/2023 11:00 | 5/24/2023 11:27 |
| 7148 | 5/24/2023 11:01 | 5/24/2023 11:04 |
| 7180 | 5/24/2023 11:05 | 5/24/2023 11:11 |
| 7188 | 5/24/2023 11:21 | 5/24/2023 11:32 |
| 7216 | 5/24/2023 11:24 | 5/24/2023 11:32 |
| 7286 | 5/24/2023 11:35 | 5/24/2023 11:45 |
| 7378 | 5/24/2023 12:03 | 5/24/2023 12:11 |
| 7398 | 5/24/2023 12:08 | 5/24/2023 12:20 |
| 7413 | 5/24/2023 12:12 | 5/24/2023 12:17 |
| 7431 | 5/24/2023 12:25 | 5/24/2023 12:31 |
| 7481 | 5/24/2023 12:33 | 5/24/2023 12:42 |
| 7542 | 5/24/2023 12:56 | 5/24/2023 13:02 |
| 7586 | 5/24/2023 13:07 | 5/24/2023 13:19 |
| 7589 | 5/24/2023 13:07 | 5/24/2023 13:13 |
| 7629 | 5/24/2023 13:13 | 5/24/2023 13:21 |

**Appendix G: Data Listing**

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs7_1 | Qs7_2 | Qs7_3 | Qs7_4 |
|----|-----|-----|-----|-----|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|
| 7653 | 4 | 2 | 2 | MI | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | | | | |
| 7667 | 2 | 1 | 3 | AR | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | | | 1 | 1 |
| 7687 | 4 | 1 | 3 | TX | | | 1 | | | | 1 | 1 | 1 | | | | | | | |
| 7724 | 2 | 1 | 3 | OK | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | | | | |
| 7747 | 1 | 1 | 3 | NJ | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | | | | |
| 7759 | 4 | 1 | 2 | WA | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | 1 | | 1 | |
| 7769 | 4 | 2 | 2 | KY | | 1 | | 1 | | | 1 | 1 | 1 | 1 | | | | | | |
| 7864 | 1 | 1 | 3 | MI | 1 | | 1 | 1 | | | 1 | 1 | 1 | 1 | | | | | | |
| 7898 | 2 | 2 | 4 | TX | 1 | 1 | 1 | | | | 1 | 1 | 1 | 1 | | | 1 | | | |
| 7905 | 2 | 1 | 3 | SC | | 1 | | 1 | | | 1 | 1 | 1 | 1 | | | | | | |
| 7934 | 2 | 2 | 3 | TX | | | | 1 | | | 1 | 1 | | 1 | | | | | | |
| 7941 | 4 | 2 | 3 | TN | | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | | | | |
| 8002 | 4 | 2 | 3 | NJ | | | 1 | 1 | | | 1 | | 1 | | | | | | | |
| 8018 | 3 | 2 | 3 | NV | 1 | | | 1 | | | 1 | 1 | | 1 | | | | | | |
| 8038 | 4 | 2 | 3 | MI | | | 1 | 1 | | | 1 | 1 | 1 | 1 | | | | | | |
| 8080 | 4 | 2 | 2 | WI | | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | | | | |
| 8199 | 1 | 1 | 3 | FL | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | | 1 | 1 | 1 |
| 8281 | 4 | 2 | 3 | FL | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | |
| 8288 | 2 | 2 | 3 | NY | 1 | 1 | 1 | | | | 1 | 1 | 1 | 1 | | | | | 1 | |
| 8307 | 1 | 1 | 2 | VA | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 |
| 8316 | 2 | 1 | 4 | NY | | | | 1 | | | 1 | | | 1 | | | | | | |
| 8320 | 3 | 1 | 3 | GA | | 1 | 1 | 1 | | | 1 | 1 | 1 | | | | | | | |

**Appendix G: Data Listing**

| ID | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs8_1 | Qs8_2 | Qs8_3 | Qs8_4 | Qs8_5 | Qs8_6 | Qs8_7 | Qs8_8 | Qs9_1 | Qs9_2 | Qs9_3 | Qs9_4 | Qs9_5 | Qs9_6 | Qs9_7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7653 |  | 1 |  |  | 1 |  |  |  |  | 1 |  |  | 1 |  |  |  |  |  |  |
| 7667 | 1 | 1 |  |  | 1 |  | 1 | 1 | 1 | 1 |  |  | 1 |  |  | 1 |  |  |  |
| 7687 |  |  |  |  | 1 |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |
| 7724 | 1 | 1 |  |  | 1 |  | 1 |  | 1 |  |  |  | 1 |  |  | 1 | 1 |  |  |
| 7747 | 1 | 1 |  |  | 1 |  |  | 1 | 1 | 1 |  |  | 1 |  | 1 |  | 1 |  |  |
| 7759 |  | 1 |  |  | 1 |  | 1 |  |  | 1 |  |  | 1 | 1 | 1 |  | 1 | 1 |  |
| 7769 |  |  |  |  |  | 1 |  |  | 1 |  |  |  | 1 |  | 1 |  | 1 |  |  |
| 7864 |  | 1 |  |  |  |  |  |  |  | 1 |  |  | 1 |  |  |  | 1 | 1 |  |
| 7898 | 1 |  |  |  | 1 |  | 1 |  | 1 | 1 |  |  |  |  |  |  |  |  |  |
| 7905 |  |  |  |  |  |  | 1 |  | 1 | 1 |  |  |  |  | 1 |  | 1 |  |  |
| 7934 |  |  |  |  | 1 | 1 |  |  | 1 |  |  |  |  |  | 1 |  |  |  |  |
| 7941 |  |  |  |  | 1 | 1 | 1 | 1 | 1 | 1 |  |  | 1 | 1 | 1 | 1 | 1 | 1 |  |
| 8002 |  |  |  |  | 1 | 1 | 1 |  |  |  |  |  | 1 |  |  |  | 1 |  |  |
| 8018 |  | 1 |  |  |  |  |  |  |  | 1 |  |  | 1 |  |  |  |  |  |  |
| 8038 |  |  |  |  | 1 |  |  |  | 1 | 1 |  |  |  |  | 1 | 1 | 1 |  |  |
| 8080 |  |  |  |  | 1 | 1 | 1 | 1 | 1 |  |  |  | 1 | 1 |  | 1 | 1 | 1 |  |
| 8199 | 1 | 1 |  |  |  | 1 | 1 | 1 | 1 | 1 |  |  |  | 1 |  | 1 |  |  |  |
| 8281 | 1 |  |  |  | 1 | 1 | 1 |  | 1 | 1 |  |  | 1 | 1 |  | 1 | 1 |  |  |
| 8288 |  | 1 |  |  |  | 1 | 1 |  | 1 | 1 |  |  |  |  |  |  |  |  |  |
| 8307 | 1 | 1 |  |  | 1 | 1 | 1 | 1 | 1 | 1 |  |  | 1 | 1 |  | 1 | 1 | 1 |  |
| 8316 |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  | 1 |  |  |  |
| 8320 |  |  |  |  | 1 | 1 |  |  |  |  |  |  | 1 |  |  |  | 1 |  |  |

**Appendix G: Data Listing**

| ID | Qs9_8 | Qs10_1 | Qs10_2 | Qs10_3 | Qs10_4 | Qs10_5 | Qs10_6 | Qs10_7 | Qs10_8 | Qs11 | Qs11X | Qs11Word | Qs12 | Q00 | Q0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7653 | | 1 | | | | | | | | 6 | check | check | 1 | 1 | 1 |
| 7667 | | | | | | 1 | 1 | | | 6 | check | check | 1 | 1 | 1 |
| 7687 | | | | | | | | | | 6 | quality | quality | 1 | 1 | 1 |
| 7724 | | 1 | 1 | | 1 | 1 | | | | 6 | quality | quality | 1 | 1 | 1 |
| 7747 | | 1 | 1 | 1 | | 1 | | | | 6 | survey | survey | 1 | 1 | 1 |
| 7759 | | 1 | 1 | 1 | | 1 | 1 | | | 6 | quality | quality | 1 | 1 | 1 |
| 7769 | | 1 | | 1 | | 1 | | | | 6 | Quality | quality | 1 | 1 | 1 |
| 7864 | | 1 | 1 | | | | 1 | | | 6 | survey | survey | 1 | 1 | 1 |
| 7898 | | 1 | 1 | | 1 | | | | | 6 | quality | quality | 1 | 1 | 1 |
| 7905 | | 1 | | 1 | 1 | 1 | | | | 6 | check | check | 1 | 1 | 1 |
| 7934 | | | 1 | | | 1 | | | | 6 | quality | quality | 1 | 1 | 1 |
| 7941 | | 1 | 1 | 1 | 1 | 1 | 1 | | | 6 | check | check | 1 | 1 | 1 |
| 8002 | | | | | | | | | | 6 | survey | survey | 1 | 1 | 1 |
| 8018 | | 1 | | | | | | | | 6 | quality | quality | 1 | 1 | 1 |
| 8038 | | 1 | 1 | 1 | 1 | 1 | 1 | | | 6 | quality | quality | 1 | 1 | 1 |
| 8080 | | | | | 1 | 1 | 1 | | | 6 | question | question | 1 | 1 | 1 |
| 8199 | | 1 | 1 | | 1 | | 1 | | | 6 | quality | quality | 1 | 1 | 1 |
| 8281 | | 1 | 1 | | 1 | 1 | | | | 6 | check | check | 1 | 1 | 1 |
| 8288 | | 1 | | 1 | 1 | 1 | | | | 6 | quality | quality | 1 | 1 | 1 |
| 8307 | | 1 | 1 | | | 1 | 1 | | | 6 | check | check | 1 | 1 | 1 |
| 8316 | | | | | 1 | | | | | 6 | Check | check | 1 | 1 | 1 |
| 8320 | | | | | | | | | | 6 | check | check | 1 | 1 | 1 |

**Appendix G: Data Listing**

| ID | Q1 | Q1CODE | Q2 |
|---|---|---|---|
| 7653 | StockX | StockX | It�s their website |
| 7667 | Don't know | Don't know/No opinion | |
| 7687 | Nike | Nike | The Nike symbol and it's in the product details |
| 7724 | stock x | StockX | the name in the image |
| 7747 | StockX | StockX | Its listed at the top of the page where companies usually put their name |
| 7759 | Stock x | StockX | Because this is there product and has StockX written all over it |
| 7769 | StockX | StockX | It is the name of the website |
| 7864 | Nike or stockx | Nike | because they are the ones behind it |
| 7898 | nike | Nike | Nike logo |
| 7905 | Jordan | Nike | The bottom of the page. |
| 7934 | Nike | Nike | It says nike |
| 7941 | StockX | StockX | The disclaimer said that Nike was not affiliated with the NFT |
| 8002 | Don't know | Don't know/No opinion | |
| 8018 | Nike | Nike | That�s the brand on the shoes. |
| 8038 | I believe Stock X created the NFT because they are the ones that have it listed and numbered | StockX | Because they are the company responsible for the listing |
| 8080 | A sneaker company | Other | To invest in sneakers |
| 8199 | Stock X | StockX | I saw it before. I am very familiar with it. I knew it before. |
| 8281 | StockX | StockX | It's in bold letters |
| 8288 | StockX | StockX | The product description details it. |
| 8307 | StockX | StockX | Because StockX is the site that is presented above. |
| 8316 | Stock X | StockX | Because that is what shows on the website |
| 8320 | Stockx | StockX | It also says Stockx in the name |

G - 116

**Appendix G: Data Listing**

| ID | Q3 | Q4 | Q4CODE |
|---|---|---|---|
| 7653 | Nothing else | Nike | Nike |
| 7667 | | StockX | StockX |
| 7687 | It also says so in the item description | Nike | Nike |
| 7724 | not comments | nike | Nike |
| 7747 | The "stockx verified" message at the top | Nike | Nike |
| 7759 | Nope that would be all reasons | Nike | Nike |
| 7769 | It also says so in the product description | Nike | Nike |
| 7864 | Nothing else | Nike | Nike |
| 7898 | Nothing else | Nike | Nike |
| 7905 | Nothing else | Jordan | Nike |
| 7934 | Nothing else | Nike | Nike |
| 7941 | It's StockXs vault | Nike | Nike |
| 8002 | | Don't know | Don't know/No opinion |
| 8018 | Nothing else | Nike | Nike |
| 8038 | The webpages all have the stock X logo and there is information about the company responsible on the bottom | Stock X | StockX |
| 8080 | Nothing else | Don't know | Don't know/No opinion |
| 8199 | It is very related with that. It is very well fit with stock x. | Nike | Nike |
| 8281 | It says verified by StockX | StockX | StockX |
| 8288 | The title and sub title state it. | Nike | Nike |
| 8307 | Nothing else | Nike | Nike |
| 8316 | Nothing else | Nike | Nike |
| 8320 | Nothing else | Nike | Nike |

**Appendix G: Data Listing**

| ID | Q5 | Q6 | Q7_1 | Q7_2 | Q7_3 | Q7_4 | sVersion |
|---|---|---|---|---|---|---|---|
| 7653 | It says it�s a Nike Dunk | Nothing else | | | | 1 | C |
| 7667 | Don't know | | | | | 1 | C |
| 7687 | The Nike symbol and it's in the product description | It's also in the title | | | | 1 | T |
| 7724 | the name of the brand | nothing more | | | | 1 | C |
| 7747 | The sneaker is called Nike Dunk | Nothing else | | | | 1 | C |
| 7759 | I think because that is there product and makes sense a company would use said reference | I would say because they know the shoe | | | | 1 | T |
| 7769 | It is called Nike low dunk retro | The product description lists it as Nike as well | | | | 1 | C |
| 7864 | Because it's their shoes | Nothing else | | | | 1 | T |
| 7898 | It looks like the Nike brand and quality. | Nothing else | | | | 1 | T |
| 7905 | The brand | Nothing else | | | | 1 | T |
| 7934 | Because it says nike | Because I've heard of them before | | | | 1 | C |
| 7941 | The product description | Nothing else | | | | 1 | C |
| 8002 | | | | | | 1 | C |
| 8018 | Because that�s what show the brand. | Nothing else | | | | 1 | T |
| 8038 | Because the Company that represents the sneakers is Stock X | Because they are the company that verifies the sneakers and can send the actual pair to you. It is Guaranteed through the company | | | | 1 | T |
| 8080 | | | | | | 1 | C |
| 8199 | It saw it it before in the page. I am very familiar with it. | It is very related with Nike. it is very well fit with nike. | | | | 1 | C |
| 8281 | That is what the label says in green | says it next to the product | | | | 1 | T |
| 8288 | The title state it | The product description has the name of the product from Nike | | | | 1 | C |
| 8307 | Because it says Nike on the sneaker. | Nothing else | | | | 1 | T |
| 8316 | Because it clearly shows the name of the product in the listing | Nothing else | | | | 1 | C |
| 8320 | It says Nike | Nothing else | | | | 1 | C |

**Appendix G: Data Listing**

| ID | StartTime | EndTime |
|------|------------------|------------------|
| 7653 | 5/24/2023 13:26 | 5/24/2023 13:38 |
| 7667 | 5/24/2023 13:34 | 5/24/2023 13:41 |
| 7687 | 5/24/2023 13:45 | 5/24/2023 13:56 |
| 7724 | 5/24/2023 14:10 | 5/24/2023 14:22 |
| 7747 | 5/24/2023 14:25 | 5/24/2023 14:51 |
| 7759 | 5/24/2023 14:31 | 5/24/2023 14:37 |
| 7769 | 5/24/2023 14:37 | 5/24/2023 14:48 |
| 7864 | 5/24/2023 15:37 | 5/24/2023 15:42 |
| 7898 | 5/24/2023 15:45 | 5/24/2023 15:50 |
| 7905 | 5/24/2023 15:45 | 5/24/2023 15:54 |
| 7934 | 5/24/2023 15:48 | 5/24/2023 15:57 |
| 7941 | 5/24/2023 15:49 | 5/24/2023 15:56 |
| 8002 | 5/24/2023 16:07 | 5/24/2023 16:10 |
| 8018 | 5/24/2023 16:08 | 5/24/2023 16:15 |
| 8038 | 5/24/2023 16:10 | 5/24/2023 16:21 |
| 8080 | 5/24/2023 16:17 | 5/24/2023 16:25 |
| 8199 | 5/24/2023 16:47 | 5/24/2023 17:10 |
| 8281 | 5/24/2023 17:20 | 5/24/2023 17:26 |
| 8288 | 5/24/2023 17:21 | 5/24/2023 17:29 |
| 8307 | 5/24/2023 17:29 | 5/24/2023 17:39 |
| 8316 | 5/24/2023 17:45 | 5/24/2023 17:55 |
| 8320 | 5/24/2023 17:48 | 5/24/2023 17:51 |

**Appendix G: Data Listing**

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs7_1 | Qs7_2 | Qs7_3 | Qs7_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8379 | 1 | 1 | 2 | NY | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 |
| 8406 | 4 | 2 | 2 | CT | | | | 1 | | | 1 | 1 | 1 | 1 | | | | | | |
| 8418 | 3 | 1 | 2 | CA | 1 | 1 | 1 | 1 | | | | | 1 | | | | | | | |
| 8426 | 4 | 2 | 2 | TX | | 1 | 1 | | | | 1 | | | 1 | | | | | | |
| 8443 | 4 | 1 | 2 | TX | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | | | | 1 |
| 8463 | 2 | 2 | 2 | TX | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | | | 1 | |
| 8490 | 4 | 1 | 3 | SC | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 |
| 8509 | 4 | 1 | 2 | OH | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | |
| 8549 | 1 | 1 | 2 | CA | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | |
| 8559 | 4 | 1 | 3 | MD | | 1 | 1 | | | | 1 | 1 | 1 | 1 | | | | | | |
| 8564 | 4 | 1 | 3 | NC | 1 | 1 | 1 | 1 | | | 1 | 1 | | 1 | | | | | 1 | |
| 8584 | 1 | 1 | 2 | NC | 1 | | 1 | 1 | | | 1 | | 1 | 1 | | | | 1 | | 1 |
| 8639 | 2 | 1 | 3 | PA | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | 1 | 1 | | |
| 8671 | 4 | 2 | 2 | TX | 1 | 1 | 1 | | | | 1 | 1 | 1 | | | | 1 | 1 | | 1 |
| 8751 | 4 | 1 | 2 | CT | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | |
| 8754 | 4 | 1 | 3 | FL | | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | | | | |
| 8771 | 4 | 2 | 2 | KY | 1 | 1 | | 1 | | | 1 | 1 | | 1 | | | 1 | | 1 | |
| 8784 | 1 | 1 | 3 | FL | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | | | | 1 |
| 8830 | 2 | 1 | 2 | NJ | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | 1 | 1 | | 1 |
| 8832 | 4 | 1 | 2 | VA | 1 | 1 | 1 | 1 | | | | 1 | 1 | 1 | | | | | | 1 |

**Appendix G: Data Listing**

| ID | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs8_1 | Qs8_2 | Qs8_3 | Qs8_4 | Qs8_5 | Qs8_6 | Qs8_7 | Qs8_8 | Qs9_1 | Qs9_2 | Qs9_3 | Qs9_4 | Qs9_5 | Qs9_6 | Qs9_7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8379 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | |
| 8406 | | | | | | | | 1 | | | | | 1 | | | 1 | | | |
| 8418 | | 1 | | | | | | | | | | | 1 | | | 1 | | | |
| 8426 | | | | | 1 | | 1 | | | | | | 1 | | 1 | | 1 | | |
| 8443 | 1 | 1 | | | 1 | | 1 | 1 | 1 | 1 | | | 1 | 1 | | 1 | | | |
| 8463 | | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | |
| 8490 | 1 | 1 | | | | 1 | 1 | 1 | 1 | | | | 1 | 1 | | 1 | 1 | | |
| 8509 | 1 | 1 | | | | 1 | 1 | | 1 | 1 | | | 1 | 1 | | 1 | | | |
| 8549 | | | | | 1 | 1 | | | | | | | | 1 | | 1 | | | |
| 8559 | | | | | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | |
| 8564 | 1 | 1 | | | | 1 | | | 1 | 1 | | | 1 | | | | 1 | | |
| 8584 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | | | 1 | | |
| 8639 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | | | | | | 1 | | 1 | |
| 8671 | | | | | 1 | | 1 | 1 | | | | | | | | | | | |
| 8751 | | 1 | | | 1 | 1 | 1 | | 1 | 1 | | | 1 | 1 | | 1 | 1 | | |
| 8754 | | | | | | | 1 | | 1 | | | | 1 | 1 | | | 1 | | |
| 8771 | 1 | | | | 1 | | 1 | | 1 | | | | 1 | 1 | | 1 | | | |
| 8784 | 1 | 1 | | | | | 1 | 1 | 1 | | | | | 1 | | | 1 | | |
| 8830 | | | | | 1 | 1 | 1 | 1 | | | | | 1 | | | 1 | | | |
| 8832 | | 1 | | | | | | | | | | | 1 | 1 | | 1 | 1 | | |

**Appendix G: Data Listing**

| ID | Qs9_8 | Qs10_1 | Qs10_2 | Qs10_3 | Qs10_4 | Qs10_5 | Qs10_6 | Qs10_7 | Qs10_8 | Qs11 | Qs11X | Qs11Word | Qs12 | Q00 | Q0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8379 | | 1 | 1 | 1 | 1 | 1 | 1 | | | 6 | survey | survey | 1 | 1 | 1 |
| 8406 | | 1 | | | 1 | | | | | 6 | Question | question | 1 | 1 | 1 |
| 8418 | | | | | | | | | | 6 | survey | survey | 1 | 1 | 1 |
| 8426 | | 1 | | | 1 | | | | | 6 | Quality | quality | 1 | 1 | 1 |
| 8443 | | 1 | 1 | | 1 | 1 | | | | 6 | question | question | 1 | 1 | 1 |
| 8463 | | 1 | 1 | 1 | 1 | 1 | 1 | | | 6 | quality | quality | 1 | 1 | 1 |
| 8490 | | 1 | 1 | | 1 | 1 | 1 | | | 6 | survey | survey | 1 | 1 | 1 |
| 8509 | | 1 | 1 | | 1 | | | | | 6 | Check | check | 1 | 1 | 1 |
| 8549 | | | 1 | | | | | | | 6 | question | question | 1 | 1 | 1 |
| 8559 | | 1 | 1 | 1 | 1 | 1 | 1 | | | 6 | check | check | 1 | 1 | 1 |
| 8564 | | 1 | | | | | | | | 6 | Survey | survey | 1 | 1 | 1 |
| 8584 | | 1 | 1 | | | 1 | | | | 6 | question | question | 1 | 1 | 1 |
| 8639 | | 1 | | | | 1 | | | | 6 | check | check | 1 | 1 | 1 |
| 8671 | | | | | | | | | | 6 | check | check | 1 | 1 | 1 |
| 8751 | | 1 | 1 | | 1 | 1 | | | | 6 | question | question | 1 | 1 | 1 |
| 8754 | | 1 | 1 | | | 1 | | | | 6 | check | check | 1 | 1 | 1 |
| 8771 | | 1 | | | 1 | | | | | 6 | Check | check | 1 | 1 | 1 |
| 8784 | | 1 | 1 | | 1 | 1 | | | | 6 | check | check | 1 | 1 | 1 |
| 8830 | | 1 | | | 1 | | | | | 6 | quality | quality | 1 | 1 | 1 |
| 8832 | | 1 | 1 | | 1 | 1 | | | | 6 | check | check | 1 | 1 | 1 |

**Appendix G: Data Listing**

| ID | Q1 | Q1CODE | Q2 |
|---|---|---|---|
| 8379 | Stock X | StockX | it represents the ownership of a physical shoe from stock x |
| 8406 | StockX | StockX | Because their vault has this sneaker in it. |
| 8418 | NIKE | Nike | I say Nike because all the shoes are Nike |
| 8426 | Stockx | StockX | Thas the name I see on the page |
| 8443 | StockX | StockX | Because I believe that the own the brand website |
| 8463 | stockx | StockX | because the shoe is coming from StockX |
| 8490 | Nike | Nike | Because the title indicated the company's name. |
| 8509 | Amazon | Other | Because they are the best company I love |
| 8549 | stockx | StockX | it says the company name |
| 8559 | Stock X | StockX | Because it is basically all over the website before each item |
| 8564 | StockX | StockX | Because it says StockX NFT token |
| 8584 | Don't know | Don't know/No opinion | |
| 8639 | Stock X | StockX | Don't know |
| 8671 | Stockx | StockX | It has it on the top left conner of the website |
| 8751 | Nike | Nike | The product is a Nike product |
| 8754 | Stock X | StockX | The title above the picture references it. |
| 8771 | StockX | StockX | Because the website clearly says stockx on it and it is also at the bottom of the website photo |
| 8784 | stockx | StockX | it saids it represent owenership |
| 8830 | stockx | StockX | itcomes from the company website |
| 8832 | Don't know | Don't know/No opinion | |

G - 123

**Appendix G: Data Listing**

| ID | Q3 | Q4 | Q4CODE |
|---|---|---|---|
| 8379 | Its sold on stock x | Nike | Nike |
| 8406 | Nothing else | Nike | Nike |
| 8418 | And in Product details it says it�s made by Nike | NIKE | Nike |
| 8426 | It's showed multiple time along with a website. | New balance | Other |
| 8443 | Nothing else | Nike | Nike |
| 8463 | Nothing else | Don't know | Don't know/No opinion |
| 8490 | Because it is a sneaker that is made by the company. | Nike | Nike |
| 8509 | Not really honestly | Nike | Nike |
| 8549 | Nothing else | nike | Nike |
| 8559 | Nothing else | Nike | Nike |
| 8564 | Nothing else | Nike | Nike |
| 8584 | | Nike | Nike |
| 8639 | | Nike | Nike |
| 8671 | Also in the bottom right conner it says "2023 stockx. All right reserves " | Nike | Nike |
| 8751 | Nothing else | Nike | Nike |
| 8754 | Nothing else | Nike | Nike |
| 8771 | The photo of the pair of shoes also say StockX | StockX | StockX |
| 8784 | and its stockx virefied | nike | Nike |
| 8830 | Nothing else | nike | Nike |
| 8832 | | StockX | StockX |

**Appendix G: Data Listing**

| ID | Q5 | Q6 | Q7_1 | Q7_2 | Q7_3 | Q7_4 | sVersion |
|----|----|----|------|------|------|------|----------|
| 8379 | Its a nike shoe and has the swoosh | the logo is on it | | | | 1 | T |
| 8406 | The design on the sneaker, the name of the shoe, etc. | No. | | | | 1 | T |
| 8418 | Because all the shoes are Nike | Product details also describes its by Nike | | | | 1 | T |
| 8426 | I see it at the bottom of the screen. | None now | | | | 1 | C |
| 8443 | Because it's been displayed on the site their | Nothing else | | | | 1 | C |
| 8463 | | | | | | 1 | T |
| 8490 | Because the title indicated the name of the company. | Because Nike is the company that makes the sneaker. | | | | 1 | C |
| 8509 | Because that's what it shows honestly | Honestly not really | | | | 1 | T |
| 8549 | Don't know | | | | | 1 | C |
| 8559 | The logo on the sneaker | Nothing else | | | | 1 | T |
| 8564 | Because it says "NIKE Dunk Low Retro" | Nothing else | | | | 1 | C |
| 8584 | Well this an ad by stockx about a nike shoe that is being turned into a NFT, the names and logos of each of these companies can be seen all over the page mostly on top left | Not anymore then the logos and names that are present | | | | 1 | T |
| 8639 | It is a Nike Dunk low retro sneaker | Nothing else | | | | 1 | C |
| 8671 | Ot has the Nike brand logo in the shoe ans right next to the description | Nothing else | | | | 1 | T |
| 8751 | The product listing | Nothing else | | | | 1 | C |
| 8754 | The Nike swoosh | Nothing else | | | | 1 | T |
| 8771 | Because the photo, bottom of website and the top of photo says StockX | No | | | | 1 | C |
| 8784 | its a nike brand | Nothing else | | | | 1 | T |
| 8830 | it says its the brand | Nothing else | | | | 1 | C |
| 8832 | Because they own the website/store | Nothing else in particular | | | | 1 | T |

**Appendix G: Data Listing**

| ID | StartTime | EndTime |
|------|-----------------|-----------------|
| 8379 | 5/24/2023 18:46 | 5/24/2023 18:50 |
| 8406 | 5/24/2023 19:05 | 5/24/2023 19:13 |
| 8418 | 5/24/2023 19:10 | 5/24/2023 19:15 |
| 8426 | 5/24/2023 19:16 | 5/24/2023 19:30 |
| 8443 | 5/24/2023 19:32 | 5/24/2023 19:43 |
| 8463 | 5/24/2023 19:41 | 5/24/2023 19:49 |
| 8490 | 5/24/2023 19:48 | 5/24/2023 19:57 |
| 8509 | 5/24/2023 19:55 | 5/24/2023 20:04 |
| 8549 | 5/24/2023 20:10 | 5/24/2023 20:28 |
| 8559 | 5/24/2023 20:15 | 5/24/2023 20:29 |
| 8564 | 5/24/2023 20:15 | 5/24/2023 20:25 |
| 8584 | 5/24/2023 20:22 | 5/24/2023 20:35 |
| 8639 | 5/24/2023 20:39 | 5/24/2023 20:53 |
| 8671 | 5/24/2023 20:56 | 5/24/2023 21:05 |
| 8751 | 5/24/2023 21:30 | 5/24/2023 21:35 |
| 8754 | 5/24/2023 21:32 | 5/24/2023 21:40 |
| 8771 | 5/24/2023 21:37 | 5/24/2023 21:46 |
| 8784 | 5/24/2023 21:44 | 5/24/2023 21:57 |
| 8830 | 5/24/2023 22:07 | 5/24/2023 22:13 |
| 8832 | 5/24/2023 22:08 | 5/24/2023 22:15 |

**Appendix G: Data Listing**

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs7_1 | Qs7_2 | Qs7_3 | Qs7_4 |
|----|-----|-----|-----|-----|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|
| 8843 | 4 | 1 | 3 | MA |  | 1 | 1 |  |  |  | 1 | 1 | 1 | 1 |  |  |  |  |  |  |
| 8871 | 3 | 1 | 3 | NY | 1 | 1 | 1 | 1 |  |  | 1 | 1 | 1 | 1 |  |  | 1 | 1 |  | 1 |
| 8888 | 4 | 1 | 3 | OH | 1 | 1 | 1 | 1 |  |  | 1 | 1 | 1 | 1 |  |  | 1 | 1 | 1 | 1 |
| 8895 | 2 | 1 | 3 | TN |  | 1 | 1 |  |  |  | 1 | 1 | 1 | 1 |  |  |  |  |  |  |
| 8946 | 4 | 1 | 3 | NE |  | 1 | 1 | 1 |  |  | 1 | 1 | 1 | 1 |  |  |  |  |  |  |
| 9068 | 2 | 2 | 2 | PA |  |  |  | 1 |  |  | 1 | 1 | 1 | 1 |  |  |  |  |  |  |
| 9091 | 4 | 2 | 3 | NC | 1 | 1 | 1 | 1 |  |  | 1 | 1 | 1 | 1 |  |  | 1 | 1 | 1 | 1 |
| 9101 | 4 | 1 | 3 | CA |  |  | 1 | 1 |  |  | 1 |  | 1 | 1 |  |  |  |  |  |  |
| 9151 | 2 | 2 | 3 | KY | 1 | 1 | 1 | 1 |  |  | 1 | 1 | 1 | 1 |  |  |  |  |  |  |
| 9175 | 3 | 2 | 3 | CA | 1 | 1 | 1 | 1 |  |  | 1 | 1 | 1 | 1 |  |  | 1 | 1 |  | 1 |
| 9211 | 2 | 2 | 3 | TX |  |  |  |  |  | 1 | 1 | 1 |  | 1 |  |  |  |  |  |  |
| 9226 | 2 | 2 | 3 | AL | 1 | 1 |  | 1 |  |  | 1 | 1 |  | 1 |  |  | 1 | 1 | 1 |  |
| 9240 | 4 | 2 | 2 | OK | 1 |  | 1 | 1 |  |  | 1 | 1 | 1 | 1 |  |  | 1 | 1 | 1 |  |
| 9241 | 4 | 2 | 3 | AZ | 1 |  | 1 |  |  |  | 1 | 1 | 1 |  |  |  | 1 |  |  |  |

**Appendix G: Data Listing**

| ID | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs8_1 | Qs8_2 | Qs8_3 | Qs8_4 | Qs8_5 | Qs8_6 | Qs8_7 | Qs8_8 | Qs9_1 | Qs9_2 | Qs9_3 | Qs9_4 | Qs9_5 | Qs9_6 | Qs9_7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8843 | | | | | | 1 | | | | | | | | | | | | | |
| 8871 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | | |
| 8888 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | |
| 8895 | | | | | 1 | 1 | 1 | | 1 | 1 | | | | | | | | | |
| 8946 | | | | | 1 | 1 | | | 1 | | | | 1 | 1 | 1 | | | 1 | |
| 9068 | | | | | 1 | | 1 | | 1 | 1 | | | 1 | | | | | | |
| 9091 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | | 1 | 1 | |
| 9101 | | | | | 1 | 1 | | 1 | | | | | | 1 | | | | | |
| 9151 | 1 | 1 | | | 1 | 1 | | 1 | 1 | | | | 1 | 1 | | 1 | 1 | | |
| 9175 | 1 | | | | 1 | 1 | | 1 | 1 | 1 | | | 1 | 1 | | 1 | 1 | 1 | |
| 9211 | | | | | 1 | | | | | | | | | | | | | | |
| 9226 | | 1 | | | 1 | 1 | 1 | | 1 | 1 | | | 1 | | 1 | 1 | 1 | | |
| 9240 | | 1 | | | | | | 1 | | | | | 1 | | 1 | 1 | | 1 | |
| 9241 | 1 | 1 | | | 1 | 1 | | 1 | 1 | | | | | | | | | | |

**Appendix G: Data Listing**

| ID | Qs9_8 | Qs10_1 | Qs10_2 | Qs10_3 | Qs10_4 | Qs10_5 | Qs10_6 | Qs10_7 | Qs10_8 | Qs11 | Qs11X | Qs11Word | Qs12 | Q00 | Q0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8843 | | 1 | | | | | | | | 6 | quality | quality | 1 | 1 | 1 |
| 8871 | | 1 | 1 | 1 | 1 | 1 | | | | 6 | quality | quality | 1 | 1 | 1 |
| 8888 | | 1 | 1 | 1 | 1 | 1 | 1 | | | 6 | survey | survey | 1 | 1 | 1 |
| 8895 | | 1 | 1 | 1 | | 1 | 1 | | | 6 | survey | survey | 1 | 1 | 1 |
| 8946 | | 1 | 1 | 1 | | | 1 | | | 6 | Question | question | 1 | 1 | 1 |
| 9068 | | 1 | | | 1 | 1 | 1 | | | 6 | survey | survey | 1 | 1 | 1 |
| 9091 | | | 1 | 1 | 1 | 1 | 1 | | | 6 | question | question | 1 | 1 | 1 |
| 9101 | | 1 | 1 | | | | | | | 6 | quality | quality | 1 | 1 | 1 |
| 9151 | | 1 | 1 | | 1 | 1 | | | | 6 | question | question | 1 | 1 | 1 |
| 9175 | | 1 | 1 | | 1 | 1 | 1 | | | 6 | survey | survey | 1 | 1 | 1 |
| 9211 | | 1 | | | | 1 | | | | 6 | check | check | 1 | 1 | 1 |
| 9226 | | 1 | | 1 | 1 | 1 | | | | 6 | quality | quality | 1 | 1 | 1 |
| 9240 | | 1 | 1 | 1 | 1 | 1 | 1 | | | 6 | check | check | 1 | 1 | 1 |
| 9241 | | | | | | | | | | 6 | Check | check | 1 | 1 | 1 |

**Appendix G: Data Listing**

| ID | Q1 | Q1CODE | Q2 |
|---|---|---|---|
| 8843 | Nike | Nike | Nike sneakers |
| 8871 | Stockx | StockX | It is because the name and logo is bolding displayed on this website. |
| 8888 | StockX | StockX | Because at the top of the screen in left hand corner it says stock x which means that's the website we're browsing |
| 8895 | Nike | Nike | Nike makes the brand of sneakers represented by the NFT |
| 8946 | StockX | StockX | Because it is a stockx token representing the actual pair of shoes. |
| 9068 | Don't know | Don't know/No opinion | |
| 9091 | StockX | StockX | Because that is what ir says |
| 9101 | StockX | StockX | It�s told many times in many places in this page. |
| 9151 | StockX | StockX | It's written in the description |
| 9175 | StockX | StockX | I�m not quite sure but it is the first word under the description of the shoe so I assume that is the company that made the shoe. Also, it is in the upper left-hand corner, so I feel like it has control like I mentioned before of the entire page, MSB, the company who created the NFT. |
| 9211 | NIKE | Nike | BECAUSE OF THE PERTTAN AND THE LOGO |
| 9226 | stock x | StockX | because it says it at the top of the page |
| 9240 | StockX | StockX | Because in order for them to seek shoes they need to make the customers believe the shoes are authentic and the NFT proves that. |
| 9241 | Stockx | StockX | It looks like it�s the company referenced above |

G - 130

**Appendix G: Data Listing**

| ID | Q3 | Q4 | Q4CODE |
|---|---|---|---|
| 8843 | None. | Nike | Nike |
| 8871 | And the name is also attached to every product on this website. | Nike | Nike |
| 8888 | Nothing else | Nike | Nike |
| 8895 | Nothing else | Nike | Nike |
| 8946 | It is on a StockX website | Nike | Nike |
| 9068 | | Nike | Nike |
| 9091 | Nothing else | StockX | StockX |
| 9101 | Nothing else | Nike | Nike |
| 9151 | Nothing else | Nike | Nike |
| 9175 | Nothing else | StockX | StockX |
| 9211 | THE LOOK AND QUALITY OF THE SHOE | NIKE | Nike |
| 9226 | Nothing else | nike | Nike |
| 9240 | Nothing else | StockX | StockX |
| 9241 | Nothing else | Nike | Nike |

G - 131

**Appendix G: Data Listing**

| ID | Q5 | Q6 | Q7_1 | Q7_2 | Q7_3 | Q7_4 | sVersion |
|---|---|---|---|---|---|---|---|
| 8843 | Its on the shoe | Nothing else | | | | 1 | T |
| 8871 | It is because it was boldly displayed and is written on this website with it's logo. | The logo is displayed and it is attached to every single product. | | | | 1 | C |
| 8888 | Because it says Nike dunk low retro | Nothing else | | | | 1 | C |
| 8895 | I recognize the logo and the name of the model of sneaker as being Nike | Nothing else | | | | 1 | T |
| 8946 | It shows Nike as the brand and has the Nike swoosh | Nothing else | | | | 1 | T |
| 9068 | The name of the sneaker makes me think Nike created it. | Nothing else | | | | 1 | C |
| 9091 | That's what it says | Nothing else | | | | 1 | C |
| 9101 | It is shown in product description part. It clearly tells us that it�s one of popular Nike Dune 2021. | Nothing else | | | | 1 | C |
| 9151 | The brand's logo. the information in the product's description | Nothing else | | | | 1 | T |
| 9175 | It was labeled as the very top of the page in the upper left-hand corner, which tells me that it is in control of the entire page because it is above everything. It also has no description is there alone, so I assume that it is the company because it stands out quite a bit. | In the description it is the first word of describing the shoe for sale. That tells me that that is the company along with it being in the upper left-hand corner all alone. | | | | 1 | C |
| 9211 | THE QUALITY OF THE LOOKS | THE LOOK OF THE PRODUCTS | | | | 1 | T |
| 9226 | because it says so | Nothing else | | | | 1 | C |
| 9240 | Because they are trying to say it�s authentic. | Nothing else | | | | 1 | T |
| 9241 | It states it above | Nothing else | | | | 1 | T |

**Appendix G: Data Listing**

| ID | StartTime | EndTime |
|---|---|---|
| 8843 | 5/24/2023 22:12 | 5/24/2023 22:15 |
| 8871 | 5/24/2023 22:24 | 5/24/2023 22:43 |
| 8888 | 5/24/2023 22:38 | 5/24/2023 22:42 |
| 8895 | 5/24/2023 22:43 | 5/24/2023 22:48 |
| 8946 | 5/24/2023 23:03 | 5/24/2023 23:16 |
| 9068 | 5/24/2023 23:36 | 5/25/2023 0:35 |
| 9091 | 5/24/2023 23:44 | 5/24/2023 23:50 |
| 9101 | 5/24/2023 23:45 | 5/24/2023 23:56 |
| 9151 | 5/24/2023 23:57 | 5/25/2023 0:03 |
| 9175 | 5/25/2023 0:01 | 5/25/2023 0:08 |
| 9211 | 5/25/2023 0:16 | 5/25/2023 0:25 |
| 9226 | 5/25/2023 0:26 | 5/25/2023 0:38 |
| 9240 | 5/25/2023 0:38 | 5/25/2023 0:48 |
| 9241 | 5/25/2023 0:38 | 5/25/2023 0:45 |

**Appendix G: Data Listing**

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs7_1 | Qs7_2 | Qs7_3 | Qs7_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9242 | 4 | 1 | 2 | IL | | 1 | | 1 | | | 1 | 1 | 1 | 1 | | | | | | |
| 9247 | 2 | 1 | 3 | CA | | | | 1 | | | 1 | 1 | 1 | 1 | | | | | | |
| 9253 | 1 | 1 | 2 | MI | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 |
| 9283 | 4 | 1 | 3 | TN | 1 | | 1 | 1 | | | 1 | | | 1 | | | | 1 | 1 | |
| 9313 | 4 | 1 | 2 | MO | | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | | | | |
| 9417 | 4 | 1 | 2 | KY | 1 | 1 | 1 | | | | 1 | 1 | 1 | 1 | | | | | | |
| 9423 | 4 | 1 | 3 | RI | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | | 1 | 1 | |
| 9477 | 2 | 1 | 3 | TX | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 |
| 9507 | 3 | 1 | 4 | WI | 1 | 1 | | 1 | | | 1 | 1 | | 1 | | | 1 | 1 | 1 | |
| 9516 | 2 | 1 | 3 | PA | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | 1 | | 1 | |
| 9587 | 2 | 1 | 3 | IL | 1 | | 1 | | | | 1 | | 1 | | | | 1 | 1 | | |
| 9629 | 4 | 1 | 3 | TX | | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | | | | |
| 9638 | 4 | 1 | 3 | IL | 1 | 1 | | 1 | | | 1 | 1 | 1 | 1 | | | 1 | 1 | | |
| 9730 | 1 | 1 | 4 | TN | 1 | 1 | 1 | | | | 1 | 1 | 1 | | | | | | | 1 |
| 9742 | 2 | 1 | 3 | NY | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | | 1 | 1 | 1 |
| 9832 | 2 | 2 | 5 | NY | 1 | 1 | 1 | | | | | 1 | | 1 | | | 1 | | 1 | |
| 10003 | 1 | 1 | 3 | KY | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | | 1 | 1 | 1 |
| 10024 | 4 | 1 | 3 | MO | 1 | | | | | | 1 | | | | | | 1 | 1 | 1 | 1 |
| 10097 | 1 | 2 | 5 | TX | | 1 | | | | | 1 | 1 | | | | | | | | |
| 10123 | 3 | 2 | 5 | OR | | 1 | | 1 | | | 1 | 1 | | 1 | | | | | | |
| 10178 | 4 | 1 | 2 | TN | 1 | 1 | 1 | 1 | | | | 1 | 1 | 1 | | | | 1 | 1 | |
| 10213 | 2 | 1 | 2 | FL | 1 | 1 | | 1 | | | 1 | 1 | 1 | 1 | | | | 1 | | |

| ID | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs8_1 | Qs8_2 | Qs8_3 | Qs8_4 | Qs8_5 | Qs8_6 | Qs8_7 | Qs8_8 | Qs9_1 | Qs9_2 | Qs9_3 | Qs9_4 | Qs9_5 | Qs9_6 | Qs9_7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9242 |  |  |  |  |  | 1 | 1 | 1 |  | 1 |  |  | 1 | 1 | 1 | 1 | 1 | 1 |  |
| 9247 |  |  |  |  | 1 | 1 | 1 |  | 1 | 1 |  |  | 1 | 1 | 1 |  | 1 | 1 |  |
| 9253 | 1 | 1 |  |  | 1 | 1 | 1 | 1 | 1 | 1 |  |  | 1 | 1 | 1 | 1 | 1 | 1 |  |
| 9283 |  | 1 |  |  |  | 1 | 1 |  |  | 1 |  |  | 1 |  | 1 |  | 1 |  |  |
| 9313 |  |  |  |  |  | 1 | 1 |  | 1 | 1 |  |  | 1 | 1 | 1 |  | 1 |  |  |
| 9417 |  | 1 |  |  |  | 1 |  |  |  | 1 |  |  |  |  |  |  |  |  |  |
| 9423 |  | 1 |  |  |  | 1 | 1 |  |  | 1 |  |  |  | 1 | 1 | 1 | 1 | 1 |  |
| 9477 | 1 | 1 |  |  | 1 | 1 | 1 | 1 | 1 | 1 |  |  | 1 | 1 |  |  |  | 1 |  |
| 9507 | 1 |  |  |  | 1 | 1 | 1 |  | 1 |  |  |  | 1 | 1 |  |  | 1 |  |  |
| 9516 |  |  |  |  | 1 |  | 1 |  |  |  |  |  | 1 | 1 |  |  |  |  |  |
| 9587 | 1 |  |  |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  |
| 9629 |  |  |  |  | 1 |  |  | 1 | 1 | 1 |  |  |  |  | 1 | 1 | 1 | 1 |  |
| 9638 |  | 1 |  |  | 1 | 1 |  |  |  | 1 |  |  | 1 | 1 | 1 |  | 1 |  |  |
| 9730 |  |  |  |  | 1 |  |  | 1 |  |  |  |  |  |  |  |  |  |  |  |
| 9742 | 1 | 1 |  |  |  | 1 | 1 | 1 |  | 1 |  |  | 1 | 1 | 1 |  | 1 | 1 |  |
| 9832 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 10003 | 1 | 1 |  |  |  | 1 | 1 | 1 | 1 | 1 |  |  | 1 |  | 1 | 1 | 1 | 1 |  |
| 10024 | 1 | 1 |  |  | 1 | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  |  |  |
| 10097 |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 10123 |  |  |  |  | 1 |  | 1 |  |  |  |  |  | 1 | 1 | 1 |  | 1 | 1 |  |
| 10178 | 1 | 1 |  |  |  |  |  |  |  |  |  |  |  | 1 |  |  |  | 1 |  |
| 10213 | 1 | 1 |  |  |  | 1 | 1 |  | 1 |  |  |  | 1 | 1 |  |  | 1 | 1 |  |

**Appendix G: Data Listing**

| ID | Qs9_8 | Qs10_1 | Qs10_2 | Qs10_3 | Qs10_4 | Qs10_5 | Qs10_6 | Qs10_7 | Qs10_8 | Qs11 | Qs11X | Qs11Word | Qs12 | Q00 | Q0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9242 | | 1 | 1 | 1 | 1 | 1 | 1 | | | 6 | question | question | 1 | 1 | 1 |
| 9247 | | 1 | 1 | 1 | | 1 | 1 | | | 6 | quality | quality | 1 | 1 | 1 |
| 9253 | | 1 | 1 | 1 | 1 | 1 | 1 | | | 6 | survey | survey | 1 | 1 | 1 |
| 9283 | | 1 | | 1 | | 1 | | | | 6 | survey | survey | 1 | 1 | 1 |
| 9313 | | 1 | 1 | 1 | 1 | 1 | 1 | | | 6 | question | question | 1 | 1 | 1 |
| 9417 | | 1 | 1 | | | 1 | | | | 6 | quality | quality | 1 | 1 | 1 |
| 9423 | | 1 | 1 | 1 | 1 | 1 | 1 | | | 6 | check | check | 1 | 1 | 1 |
| 9477 | | 1 | 1 | 1 | | 1 | 1 | | | 6 | question | question | 1 | 1 | 1 |
| 9507 | | 1 | 1 | | | 1 | | | | 6 | quality | quality | 1 | 1 | 1 |
| 9516 | | 1 | 1 | | | | | | | 6 | Survey | survey | 1 | 1 | 1 |
| 9587 | | | | | | | | | | 6 | check | check | 1 | 1 | 1 |
| 9629 | | 1 | 1 | 1 | 1 | 1 | 1 | | | 6 | question | question | 1 | 1 | 1 |
| 9638 | | 1 | 1 | 1 | | 1 | | | | 6 | question | question | 1 | 1 | 1 |
| 9730 | | | | | | | | | | 6 | survey | survey | 1 | 1 | 1 |
| 9742 | | | 1 | 1 | | 1 | 1 | | | 6 | survey | survey | 1 | 1 | 1 |
| 9832 | | 1 | | | | | | | | 6 | survey | survey | 1 | 1 | 1 |
| 10003 | | | 1 | 1 | 1 | 1 | | | | 6 | question | question | 1 | 1 | 1 |
| 10024 | | | | | | | | | | 6 | Quality | quality | 1 | 1 | 1 |
| 10097 | | | | | | | | | | 6 | quality | quality | 1 | 1 | 1 |
| 10123 | | 1 | 1 | | 1 | | | | | 6 | Question | question | 1 | 1 | 1 |
| 10178 | | 1 | 1 | | | | 1 | | | 6 | check | check | 1 | 1 | 1 |
| 10213 | | 1 | 1 | | | 1 | 1 | | | 6 | question | question | 1 | 1 | 1 |

**Appendix G: Data Listing**

| ID | Q1 | Q1CODE | Q2 |
|---|---|---|---|
| 9242 | StockX | StockX | Their logo is front and center. |
| 9247 | StockX | StockX | I see the branding on the page and looks like the main. |
| 9253 | Hellsing | Other | Sir Integra |
| 9283 | Nike | Nike | Because you can tell it's from Nike. |
| 9313 | StockX | StockX | It is part of their NFT Vault line and has no affiliation with Nike. |
| 9417 | StockX | StockX | Their brand is listed first in the title |
| 9423 | StockX | StockX | Because that is the logo on the web page |
| 9477 | StockX | StockX | StockX is listed in the product name and in the description of the details of the NFT vault. |
| 9507 | Stock x | StockX | There is no other name listed on the listing.  I would believe like ebay if a person or company was listing, it would be stated on it. |
| 9516 | Nike | Nike | Works somewhat well |
| 9587 | StockX | StockX | The name |
| 9629 | Stickx | StockX | It seems like they did |
| 9638 | StockX | StockX | It says it in listing |
| 9730 | Stock X | StockX | it was at the head of the page |
| 9742 | stockx | StockX | it saids so in the page |
| 9832 | Nike | Nike | The search function listed the Nike name. |
| 10003 | Nike | Nike | The shoes that are being listed are Nike |
| 10024 | Stockx | StockX | Words before nft in totle |
| 10097 | StockX | StockX | It's part of the name |
| 10123 | I still think it is Nike but I am not sure | Nike | In the fine print it talked about Nike |
| 10178 | StockX | StockX | It's not affiliated with Nike and it's being sold on the StockX website. |
| 10213 | StockX Nike | Nike | It has the Nike logo on it and displays the name in the description. |

**Appendix G: Data Listing**

| ID | Q3 | Q4 | Q4CODE |
|---|---|---|---|
| 9242 | I think I have listed why and I think that is the only reason. | Nike | Nike |
| 9247 | Nothing else | Nike | Nike |
| 9253 | Nothing else | Hellsing | Other |
| 9283 | Nothing else | Nike | Nike |
| 9313 | It is a StockX token representing ownership of the product | Nike | Nike |
| 9417 | Nothing else | Nike | Nike |
| 9423 | The text and font style | Nike | Nike |
| 9477 | Nothing else | Nike | Nike |
| 9507 | It states stock x represent ownership of token. | Nike | Nike |
| 9516 | Fits somewhat well with our needs | Jordan | Nike |
| 9587 | Nothing else | Nike | Nike |
| 9629 | Nothing else | Nike | Nike |
| 9638 | Nothing else | Nike | Nike |
| 9730 | Nothing else | Nike | Nike |
| 9742 | nothing else | nike | Nike |
| 9832 | Noke products were displayed throughout the ad. | StockX | StockX |
| 10003 | Nothing else | Don't know | Don't know/No opinion |
| 10024 | Nothing else | Nike | Nike |
| 10097 | Nothing else | Nike | Nike |
| 10123 | Nothing else | Nike | Nike |
| 10178 | Nothing else | Nike | Nike |
| 10213 | Nike is pretty well known as a brand. | Nike | Nike |

**Appendix G: Data Listing**

| ID | Q5 | Q6 | Q7_1 | Q7_2 | Q7_3 | Q7_4 | sVersion |
|---|---|---|---|---|---|---|---|
| 9242 | It say they are Nike shoes. | They are made by Nike. | | | | 1 | C |
| 9247 | I see the Nike brand on the sneaker. | The title after the name says Nike. | | | | 1 | T |
| 9253 | Integra created it I think. | Nothing else | | | | 1 | C |
| 9283 | Because of the Nike symbol on the shoe itself. | The Nike shoe is iconic and recognizable. | | | | 1 | T |
| 9313 | They created and released the shoe the NFT is based off of back in 2021. | The Nike logo is branded on the original shoe according to the description. | | | | 1 | C |
| 9417 | The title says so. The image depicts a shoe with their iconic checkmark. | The price is on par. | | | | 1 | T |
| 9423 | The check mark logo | The color of the nike logo | | | | 1 | T |
| 9477 | It mentions Nike multiple times as part of the listing, both in the product name and details. | Nothing else | | | | 1 | C |
| 9507 | It states it is a Nike dunk that you are buy in the listing. | Nothing else | | | | 1 | C |
| 9516 | Works somewhat well with our needs | Fits somewhat well | | | | 1 | C |
| 9587 | The logo on the shoe | Nothing else | | | | 1 | T |
| 9629 | It says it's name I'm the title | Nothing else | | | | 1 | C |
| 9638 | It is in the listing title | Nothing else | | | | 1 | T |
| 9730 | it said Nike | Nothing else | | | | 1 | T |
| 9742 | it says so in page | nothing else | | | | 1 | C |
| 9832 | The name of the ad sponsor was clearly displayed | The prominanent name was at the top of the page | | | | 1 | T |
| 10003 | | | | | | 1 | T |
| 10024 | It is the word after nft in the title | Nothing else | | | | 1 | C |
| 10097 | Nike prominent in teh name | It's mentioned in text also | | | | 1 | C |
| 10123 | The most shoes are Nike | The Nike is featured but I see other brands also | | | | 1 | T |
| 10178 | It says Nike is the brand of the sneaker. | Nothing else | | | | 1 | C |
| 10213 | It has the authentic logo. | It is Nike. | | | | 1 | T |

| ID | StartTime | EndTime |
|---|---|---|
| 9242 | 5/25/2023 1:21 | 5/25/2023 1:29 |
| 9247 | 5/25/2023 1:35 | 5/25/2023 1:49 |
| 9253 | 5/25/2023 1:46 | 5/25/2023 1:54 |
| 9283 | 5/25/2023 2:39 | 5/25/2023 2:46 |
| 9313 | 5/25/2023 3:28 | 5/25/2023 3:36 |
| 9417 | 5/25/2023 5:51 | 5/25/2023 5:57 |
| 9423 | 5/25/2023 5:53 | 5/25/2023 5:57 |
| 9477 | 5/25/2023 6:24 | 5/25/2023 6:32 |
| 9507 | 5/25/2023 6:36 | 5/25/2023 6:49 |
| 9516 | 5/25/2023 6:39 | 5/25/2023 6:48 |
| 9587 | 5/25/2023 6:58 | 5/25/2023 7:05 |
| 9629 | 5/25/2023 7:08 | 5/25/2023 7:23 |
| 9638 | 5/25/2023 7:09 | 5/25/2023 7:14 |
| 9730 | 5/25/2023 7:50 | 5/25/2023 7:54 |
| 9742 | 5/25/2023 8:00 | 5/25/2023 8:07 |
| 9832 | 5/25/2023 9:10 | 5/25/2023 9:17 |
| 10003 | 5/25/2023 9:14 | 5/25/2023 9:18 |
| 10024 | 5/25/2023 9:16 | 5/25/2023 9:24 |
| 10097 | 5/25/2023 9:44 | 5/25/2023 9:50 |
| 10123 | 5/25/2023 9:45 | 5/25/2023 10:03 |
| 10178 | 5/25/2023 10:18 | 5/25/2023 10:31 |
| 10213 | 5/25/2023 11:09 | 5/25/2023 11:12 |

**Appendix G: Data Listing**

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs7_1 | Qs7_2 | Qs7_3 | Qs7_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10215 | 2 | 1 | 3 | NY | | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | | | | |
| 10246 | 4 | 1 | 3 | FL | | 1 | 1 | 1 | | | 1 | | 1 | | | | | | | |
| 10252 | 1 | 2 | 2 | NJ | 1 | | | 1 | | | 1 | | | | | | 1 | | | 1 |
| 10303 | 2 | 2 | 4 | KY | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | | | 1 | |
| 10357 | 4 | 1 | 3 | WY | | 1 | | 1 | | | 1 | 1 | | 1 | | | | | | |
| 10371 | 2 | 2 | 2 | NV | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | | 1 | 1 | |
| 10374 | 2 | 1 | 3 | CA | 1 | | 1 | 1 | | | 1 | | 1 | 1 | | | | 1 | 1 | |
| 10387 | 3 | 1 | 3 | NY | 1 | 1 | 1 | 1 | | | | 1 | 1 | 1 | | | | | 1 | |
| 10405 | 3 | 2 | 2 | CO | 1 | 1 | 1 | 1 | | | | 1 | | 1 | | | | | | |
| 10431 | 4 | 2 | 2 | FL | | | | 1 | | | 1 | | | 1 | | | | | | |
| 10608 | 4 | 2 | 3 | NY | 1 | | 1 | 1 | | | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 |
| 10653 | 4 | 2 | 2 | NY | | | | | 1 | | 1 | 1 | | 1 | | | | | | |
| 10672 | 3 | 1 | 3 | PA | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | | | 1 | |
| 10696 | 1 | 1 | 3 | MI | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | 1 | 1 | | |
| 10699 | 4 | 2 | 2 | OH | | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | | | | |
| 10708 | 4 | 1 | 3 | PA | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | |
| 10709 | 4 | 2 | 2 | UT | | 1 | 1 | 1 | | | 1 | | 1 | | | | | | | |
| 10726 | 4 | 1 | 4 | CO | 1 | | 1 | 1 | | | 1 | | 1 | 1 | | | 1 | 1 | 1 | |
| 10753 | 4 | 2 | 2 | CA | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | | 1 | 1 | |
| 10796 | 1 | 1 | 2 | AZ | | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | | | | |

**Appendix G: Data Listing**

| ID | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs8_1 | Qs8_2 | Qs8_3 | Qs8_4 | Qs8_5 | Qs8_6 | Qs8_7 | Qs8_8 | Qs9_1 | Qs9_2 | Qs9_3 | Qs9_4 | Qs9_5 | Qs9_6 | Qs9_7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10215 | | | | | 1 | 1 | | | 1 | 1 | | | 1 | | | 1 | 1 | | |
| 10246 | | | | | 1 | 1 | | | | | | | 1 | 1 | | | | 1 | |
| 10252 | | | | | | 1 | | | | | | | | | | 1 | | | |
| 10303 | | | | | 1 | | 1 | | 1 | 1 | | | 1 | 1 | | 1 | | 1 | |
| 10357 | | | | | 1 | 1 | 1 | 1 | | 1 | | | 1 | 1 | | | 1 | | |
| 10371 | 1 | | | | 1 | 1 | 1 | | 1 | | | | 1 | 1 | | 1 | 1 | 1 | |
| 10374 | | 1 | | | 1 | 1 | 1 | | 1 | 1 | | | 1 | 1 | | | 1 | | |
| 10387 | | 1 | | | | | | | | | | | 1 | 1 | 1 | 1 | 1 | | |
| 10405 | | | | 1 | | | | | | | | | 1 | | | 1 | | | |
| 10431 | | | | | 1 | | 1 | | | | | | 1 | | | 1 | | | |
| 10608 | 1 | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | | | | | |
| 10653 | | | | | 1 | | | | | | | | | | | | | | |
| 10672 | 1 | 1 | | | | 1 | | | 1 | 1 | | | 1 | 1 | 1 | | 1 | | |
| 10696 | 1 | 1 | | | 1 | 1 | 1 | | 1 | 1 | | | 1 | 1 | | | | 1 | |
| 10699 | | | | | | | | | | 1 | | | 1 | 1 | 1 | 1 | 1 | | |
| 10708 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | |
| 10709 | | | | | 1 | | | 1 | | | | | 1 | | | | 1 | | |
| 10726 | | | | | 1 | 1 | 1 | | | | | | 1 | 1 | 1 | | 1 | | |
| 10753 | | 1 | | | 1 | 1 | 1 | | | 1 | | | 1 | 1 | 1 | | 1 | 1 | |
| 10796 | | | | | | 1 | 1 | | | 1 | | | 1 | 1 | | | | | |

**Appendix G: Data Listing**

| ID | Qs9_8 | Qs10_1 | Qs10_2 | Qs10_3 | Qs10_4 | Qs10_5 | Qs10_6 | Qs10_7 | Qs10_8 | Qs11 | Qs11X | Qs11Word | Qs12 | Q00 | Q0 |
|-----|-------|--------|--------|--------|--------|--------|--------|--------|--------|------|----------|----------|------|-----|-----|
| 10215 | | 1 | 1 | | 1 | 1 | | | | 6 | quality | quality | 1 | 1 | 1 |
| 10246 | | | | | | | | | | 6 | Survey | survey | 1 | 1 | 1 |
| 10252 | | | | | | | | | | 6 | check | check | 1 | 1 | 1 |
| 10303 | | 1 | 1 | | 1 | 1 | 1 | | | 6 | question | question | 1 | 1 | 1 |
| 10357 | | 1 | 1 | | | 1 | 1 | | | 6 | check | check | 1 | 1 | 1 |
| 10371 | | 1 | 1 | | 1 | 1 | 1 | | | 6 | survey | survey | 1 | 1 | 1 |
| 10374 | | 1 | 1 | | | 1 | | | | 6 | survey | survey | 1 | 1 | 1 |
| 10387 | | 1 | 1 | | | 1 | | | | 6 | Check | check | 1 | 1 | 1 |
| 10405 | | 1 | | | 1 | | | | | 6 | Quality | quality | 1 | 1 | 1 |
| 10431 | | 1 | | | 1 | | | | | 6 | Survey | survey | 1 | 1 | 1 |
| 10608 | | 1 | 1 | | 1 | | | | | 6 | check | check | 1 | 1 | 1 |
| 10653 | | | | | | | | | 1 | 6 | Survey | survey | 1 | 1 | 1 |
| 10672 | | 1 | 1 | 1 | | 1 | | | | 6 | check | check | 1 | 1 | 1 |
| 10696 | | 1 | 1 | | | 1 | 1 | | | 6 | quality | quality | 1 | 1 | 1 |
| 10699 | | 1 | 1 | | 1 | 1 | | | | 6 | Question | question | 1 | 1 | 1 |
| 10708 | | 1 | 1 | 1 | 1 | 1 | 1 | | | 6 | quality | quality | 1 | 1 | 1 |
| 10709 | | | | | | | | | | 6 | question | question | 1 | 1 | 1 |
| 10726 | | 1 | 1 | 1 | | 1 | | | | 6 | check | check | 1 | 1 | 1 |
| 10753 | | 1 | 1 | 1 | 1 | 1 | 1 | | | 6 | quality | quality | 1 | 1 | 1 |
| 10796 | | 1 | 1 | | | | | | | 6 | question | question | 1 | 1 | 1 |

**Appendix G: Data Listing**

| ID | Q1 | Q1CODE | Q2 |
|---|---|---|---|
| 10215 | Stockx | StockX | Says stockx created nft |
| 10246 | Nike | Nike | Because it is advertised as such |
| 10252 | Vault | Other | based on the title |
| 10303 | nike | Nike | It says nike in the description. |
| 10357 | StockX | StockX | It is on their site, part of item description |
| 10371 | stockx | StockX | it's on the side |
| 10374 | Nike | Other | It is what is advertised on the website as the main collectables |
| 10387 | Nike | Nike | In title and on pics |
| 10405 | Because they dont actually have it but want money | Other | Don't know |
| 10431 | Jordan | Nike | Nike |
| 10608 | StockX | StockX | Its says StockX at the top of the page and in the description of each NFT |
| 10653 | Nike | Nike | Because it said nike |
| 10672 | StockX | StockX | I read it |
| 10696 | stock x | StockX | The stockx name listed in the product title and description |
| 10699 | Stockx | StockX | It posted clearly at the top left corner |
| 10708 | StockX | StockX | Because that is what it says in the description of the shoe |
| 10709 | Vault | Other | Don't know |
| 10726 | Nike | Nike | It both shows the swoosh logo and mentioned brand in description |
| 10753 | StockX | StockX | It says that it is Stored in the StockX Vault |
| 10796 | Nike | Nike | Its in the name |

**Appendix G: Data Listing**

| ID | Q3 | Q4 | Q4CODE |
|---|---|---|---|
| 10215 | Nothing else | Nike | Nike |
| 10246 | Not that I can think of | Nike | Nike |
| 10252 | watermarks on photo | Nike | Nike |
| 10303 | It seems logical. | stock x | StockX |
| 10357 | Nothing else | Nike | Nike |
| 10371 | Nothing else | nike | Nike |
| 10374 | I changed my mind, I do not beleive anyone sponsored this as it says in the disclaimer that they are not afiliated with any | nike | Nike |
| 10387 | In description | Don't know | Don't know/No opinion |
| 10405 | | Nike | Nike |
| 10431 | Nothing else | Jordan | Nike |
| 10608 | Nothing else | Nike | Nike |
| 10653 | It�s written everywhere | Stockx | StockX |
| 10672 | Nothing else | Nike | Nike |
| 10696 | Nothing else | nike | Nike |
| 10699 | The fine print | Honestly I think it�s black owned but not the one above just the idea | Other |
| 10708 | And because that is the website it is being sold from | Nike | Nike |
| 10709 | | Nike | Nike |
| 10726 | It is part of Nike Dunk series collection | Don't know | Don't know/No opinion |
| 10753 | Nothing else | Nike | Nike |
| 10796 | Nothing else | Nike | Nike |

**Appendix G: Data Listing**

| ID | Q5 | Q6 | Q7_1 | Q7_2 | Q7_3 | Q7_4 | sVersion |
|---|---|---|---|---|---|---|---|
| 10215 | Says Nike on it | Nothing else | | | | 1 | C |
| 10246 | Because it shows the Nike logo on the shoe | Because in the description it clearly says the brand name | | | | 1 | T |
| 10252 | the logo | the shoe title | | | | 1 | T |
| 10303 | I think it could be for stock x or nike. | The name is on the top of the page. | | | | 1 | C |
| 10357 | In the item description, Nike logo is in the picture, some design elements | Nothing else | | | | 1 | T |
| 10371 | in title | Nothing else | | | | 1 | C |
| 10374 | The nike symbol is on the shoe | Nothing else | | | | 1 | T |
| 10387 | | | | | | 1 | C |
| 10405 | It saysit | Nothing else | | | | 1 | T |
| 10431 | Don't know | | | | | 1 | C |
| 10608 | It states it in the description of the sneaker NFT | Nothing else | | | | 1 | T |
| 10653 | I�m honestly not sure but it says it on the picture | It says it represents ownership of nike | | | | 1 | C |
| 10672 | I see the Swoosh | Nothing else | | | | 1 | T |
| 10696 | The word Nike is listed on main shoe title | Dunk is commonly associated with nike shoes. | | | | 1 | C |
| 10699 | Black men really started the evolution of shoes and selling shoes | Nothing else | | | | 1 | C |
| 10708 | Because it says Nike in the description and the show has the Nike swoosh on it | No like I said the description and the Nike swoosh on the sneaker | | | | 1 | T |
| 10709 | Product details paired with trademark swoosh | Nothing else | | | | 1 | T |
| 10726 | | | | | | 1 | C |
| 10753 | It says that it is a Nike Sneaker | It says that it is Nike and has the Nike logo. | | | | 1 | C |
| 10796 | It is in the name | Nothing else | | | | 1 | T |

**Appendix G: Data Listing**

| ID | StartTime | EndTime |
|---|---|---|
| 10215 | 5/25/2023 11:15 | 5/25/2023 11:21 |
| 10246 | 5/25/2023 12:25 | 5/25/2023 12:48 |
| 10252 | 5/25/2023 12:42 | 5/25/2023 12:45 |
| 10303 | 5/25/2023 14:39 | 5/25/2023 14:50 |
| 10357 | 5/25/2023 14:57 | 5/25/2023 15:03 |
| 10371 | 5/25/2023 15:19 | 5/25/2023 15:34 |
| 10374 | 5/25/2023 15:48 | 5/25/2023 15:56 |
| 10387 | 5/25/2023 16:36 | 5/25/2023 16:42 |
| 10405 | 5/25/2023 16:49 | 5/25/2023 16:53 |
| 10431 | 5/25/2023 17:33 | 5/25/2023 17:45 |
| 10608 | 5/25/2023 17:49 | 5/25/2023 18:10 |
| 10653 | 5/25/2023 18:16 | 5/25/2023 18:25 |
| 10672 | 5/25/2023 19:03 | 5/25/2023 19:13 |
| 10696 | 5/25/2023 19:42 | 5/25/2023 19:54 |
| 10699 | 5/25/2023 19:44 | 5/25/2023 19:55 |
| 10708 | 5/25/2023 20:17 | 5/25/2023 20:25 |
| 10709 | 5/25/2023 20:18 | 5/25/2023 20:24 |
| 10726 | 5/25/2023 21:00 | 5/25/2023 21:05 |
| 10753 | 5/25/2023 23:23 | 5/25/2023 23:36 |
| 10796 | 5/26/2023 7:03 | 5/26/2023 7:06 |

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs7_1 | Qs7_2 | Qs7_3 | Qs7_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10799 | 4 | 2 | 2 | AZ | 1 | | 1 | 1 | | | 1 | | 1 | | | | 1 | | | 1 |
| 10803 | 2 | 1 | 2 | CA | 1 | 1 | 1 | 1 | | | | 1 | 1 | 1 | | | 1 | 1 | 1 | |
| 10865 | 2 | 2 | 5 | CT | | | | 1 | | | 1 | | 1 | 1 | | | | | | |
| 10903 | 3 | 1 | 3 | KS | 1 | 1 | 1 | | | | 1 | 1 | | 1 | | | 1 | | 1 | |
| 10966 | 4 | 2 | 5 | FL | 1 | | | 1 | | | 1 | | | 1 | | | 1 | | | |
| 11027 | 4 | 2 | 2 | NC | | 1 | 1 | | | | 1 | 1 | 1 | | | | | | | |
| 11092 | 4 | 1 | 3 | NE | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | | | | |
| 11101 | 2 | 1 | 3 | AR | 1 | | | 1 | | | 1 | | | 1 | | | 1 | | | |
| 11115 | 2 | 2 | 3 | PA | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | 1 | | 1 | |
| 11144 | 4 | 1 | 2 | AZ | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | 1 | 1 | | 1 |
| 11171 | 2 | 1 | 3 | NH | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | | 1 | 1 | |
| 11184 | 2 | 1 | 2 | AL | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 |
| 11199 | 4 | 1 | 2 | MI | 1 | | | 1 | | | 1 | | | 1 | | | 1 | | | |
| 11210 | 3 | 1 | 3 | MD | 1 | 1 | 1 | | | | 1 | 1 | 1 | 1 | | | | | | 1 |
| 11244 | 3 | 1 | 3 | NV | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | | | | 1 |
| 11253 | 2 | 2 | 2 | MO | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | | | | |
| 11254 | 4 | 2 | 2 | TX | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | 1 | | 1 | |

**Appendix G: Data Listing**

| ID | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs8_1 | Qs8_2 | Qs8_3 | Qs8_4 | Qs8_5 | Qs8_6 | Qs8_7 | Qs8_8 | Qs9_1 | Qs9_2 | Qs9_3 | Qs9_4 | Qs9_5 | Qs9_6 | Qs9_7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10799 | 1 | | | | 1 | | | 1 | | | | | 1 | 1 | | | | | |
| 10803 | 1 | 1 | | | | | | | | | | | 1 | 1 | | 1 | | | |
| 10865 | | | | | 1 | | 1 | 1 | | 1 | | | 1 | 1 | 1 | 1 | | | |
| 10903 | 1 | | | | | | | 1 | | 1 | | | | | | | | | |
| 10966 | | | | | | | | | | 1 | | | 1 | | | 1 | | | |
| 11027 | | | | | 1 | | | | 1 | | | | | | | | | | |
| 11092 | 1 | 1 | | | | | | | 1 | 1 | | | | 1 | | | | | |
| 11101 | | 1 | | | 1 | | | | | 1 | | | 1 | | | 1 | | | |
| 11115 | | 1 | | | 1 | | 1 | | 1 | 1 | | | | | | 1 | | | |
| 11144 | 1 | | | | 1 | 1 | | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | | |
| 11171 | 1 | 1 | | | | 1 | 1 | | 1 | 1 | | | 1 | 1 | | 1 | | | |
| 11184 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | |
| 11199 | | | | | 1 | 1 | | | | | | | 1 | | | 1 | | | |
| 11210 | 1 | 1 | | | 1 | 1 | | 1 | 1 | 1 | | | | | | | | | |
| 11244 | | 1 | | | | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | | 1 | 1 | | |
| 11253 | 1 | 1 | | | | | | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | |
| 11254 | | 1 | | | 1 | 1 | 1 | | 1 | 1 | | | 1 | 1 | | | 1 | | |

**Appendix G: Data Listing**

| ID | Qs9_8 | Qs10_1 | Qs10_2 | Qs10_3 | Qs10_4 | Qs10_5 | Qs10_6 | Qs10_7 | Qs10_8 | Qs11 | Qs11X | Qs11Word | Qs12 | Q00 | Q0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10799 | | | | | | | | | | 6 | quality | quality | 1 | 1 | 1 |
| 10803 | | 1 | 1 | | 1 | | | | | 6 | check | check | 1 | 1 | 1 |
| 10865 | | 1 | | 1 | 1 | | | | | 6 | question | question | 1 | 1 | 1 |
| 10903 | | | 1 | 1 | | 1 | 1 | | | 6 | quality | quality | 1 | 1 | 1 |
| 10966 | | 1 | | | | | | | | 6 | Check | check | 1 | 1 | 1 |
| 11027 | | | | | | | | | | 6 | Check | check | 1 | 1 | 1 |
| 11092 | | 1 | 1 | | | | | | | 6 | survey | survey | 1 | 1 | 1 |
| 11101 | | 1 | | | 1 | | | | | 6 | quality | quality | 1 | 1 | 1 |
| 11115 | | | | | 1 | | | | | 6 | survey | survey | 1 | 1 | 1 |
| 11144 | | 1 | 1 | 1 | 1 | 1 | 1 | | | 6 | survey | survey | 1 | 1 | 1 |
| 11171 | | | 1 | | | 1 | | | | 6 | question | question | 1 | 1 | 1 |
| 11184 | | 1 | 1 | 1 | 1 | 1 | 1 | | | 6 | question | question | 1 | 1 | 1 |
| 11199 | | 1 | | | 1 | 1 | | | | 6 | Survey | survey | 1 | 1 | 1 |
| 11210 | | 1 | 1 | | | 1 | | | | 6 | quality | quality | 1 | 1 | 1 |
| 11244 | | 1 | 1 | 1 | 1 | | | | | 6 | quality | quality | 1 | 1 | 1 |
| 11253 | | 1 | 1 | 1 | 1 | 1 | 1 | | | 6 | survey | survey | 1 | 1 | 1 |
| 11254 | | 1 | 1 | 1 | 1 | 1 | | | | 6 | quality | quality | 1 | 1 | 1 |

**Appendix G: Data Listing**

| ID | Q1 | Q1CODE | Q2 |
|---|---|---|---|
| 10799 | StockX | StockX | It�s in the description first |
| 10803 | stockx | StockX | it is a stockx vault nft |
| 10865 | Don't know | Don't know/No opinion | |
| 10903 | StockX | StockX | Because the website is sponsored by stockx |
| 10966 | Nike | Nike | It says it all over |
| 11027 | Stock x | StockX | They have ownership |
| 11092 | StockX | StockX | Because it is their token |
| 11101 | Highly site | Other | That was positive response |
| 11115 | stock X | StockX | the description of it calls it the stock x vault nft |
| 11144 | Nike | Nike | Because from the description of the NFT, mike is what I saw and displayed to be the owner of the NFT |
| 11171 | Stockx | StockX | it says stockx vault nft |
| 11184 | StockX | StockX | I like the way it looks |
| 11199 | Nike | Nike | Because that�s the brand of the pictures product. |
| 11210 | Stock x | StockX | It's on there site |
| 11244 | stockx | StockX | would just say that the logo says it as clear as day |
| 11253 | stockx | StockX | the item is listed as a "stockx" token so i assume the company that makes the tokens is stockx |
| 11254 | StockX | StockX | The details of the product claim that the NFT token was created by StockX to represent ownership. |

G - 151

**Appendix G: Data Listing**

| ID | Q3 | Q4 | Q4CODE |
|---|---|---|---|
| 10799 | Nothing else | Nike | Nike |
| 10803 | it represents proof of ownership from the vault | nike | Nike |
| 10865 | | Nike | Nike |
| 10903 | Because it says StockX at the very top near the search bar | Nike | Nike |
| 10966 | There was a lot of words to tesd | Nike | Nike |
| 11027 | Nothing else | Nikes | Nike |
| 11092 | Nothing else | Nike | Nike |
| 11101 | Nothing else | Adidas sneaker company | Other |
| 11115 | the top left corner of the page says this is the stock x product page | nike | Nike |
| 11144 | Because they are the one that created it | Nike | Nike |
| 11171 | Nothing else | Nike | Nike |
| 11184 | Nothing else | StockX | StockX |
| 11199 | Nothing else | Air jordan | Nike |
| 11210 | Nothing else | Nike | Nike |
| 11244 | Nothing else | nike dunk | Nike |
| 11253 | this is a stockx website | nike | Nike |
| 11254 | Nothing else | Nike | Nike |

**Appendix G: Data Listing**

| ID | Q5 | Q6 | Q7_1 | Q7_2 | Q7_3 | Q7_4 | sVersion |
|---|---|---|---|---|---|---|---|
| 10799 | In the description it says Nike dunk low etc. making me think that this is the brand referenced. | Over the picture of the item it says Nike pretty obviously. | | | | 1 | C |
| 10803 | it is obvious the sneaker is from nike | it clearly states that along with the image | | | | 1 | T |
| 10865 | Don't know | | | | | 1 | C |
| 10903 | Because it�s a Nike shoe | It has the Nike logo | | | | 1 | T |
| 10966 | I could see everything about it | Not really there was a lot to see | | | | 1 | C |
| 11027 | Don't know | | | | | 1 | C |
| 11092 | The image of the sneaker as well as the description | Not particularly, no | | | | 1 | T |
| 11101 | Good review from this | Nothing else | | | | 1 | T |
| 11115 | it says it is the nike dunk low retro sneaker | i see the nike swoosh in the picture of the sneaker | | | | 1 | T |
| 11144 | Because they are the one that is in charge | Nothing else | | | | 1 | C |
| 11171 | the swoosh on the shoe | Nothing else | | | | 1 | T |
| 11184 | It is a great sneaker | None | | | | 1 | C |
| 11199 | They are Nike air jordans | Nothing else | | | | 1 | T |
| 11210 | It is Nike shoes | Nothing else | | | | 1 | C |
| 11244 | would just say that the logo | Nothing else | | | | 1 | C |
| 11253 | the product listing has the word nike in the title | i can see the nike logo on the picture, but it's mainly the use of the word "nike" in the title that tells me this is a nike product | | | | 1 | T |
| 11254 | I believe that Nike created the sneaker that is seen in a product showcase because the description clearly states that it is a Nike product and is merely being sold on StockX to be distributed as an NFT. | The product details claim that all ownership of the product belong to Nike; and the design directly reflects the traditional Nike style. | | | | 1 | T |

G - 153

**Appendix G: Data Listing**

| ID | StartTime | EndTime |
|---|---|---|
| 10799 | 5/26/2023 7:44 | 5/26/2023 7:54 |
| 10803 | 5/26/2023 8:17 | 5/26/2023 8:31 |
| 10865 | 5/26/2023 8:24 | 5/26/2023 8:34 |
| 10903 | 5/26/2023 8:25 | 5/26/2023 8:29 |
| 10966 | 5/26/2023 8:41 | 5/26/2023 8:48 |
| 11027 | 5/26/2023 8:43 | 5/26/2023 8:50 |
| 11092 | 5/26/2023 9:13 | 5/26/2023 9:19 |
| 11101 | 5/26/2023 9:13 | 5/26/2023 9:22 |
| 11115 | 5/26/2023 9:14 | 5/26/2023 9:24 |
| 11144 | 5/26/2023 9:21 | 5/26/2023 9:33 |
| 11171 | 5/26/2023 9:41 | 5/26/2023 10:10 |
| 11184 | 5/26/2023 9:47 | 5/26/2023 9:53 |
| 11199 | 5/26/2023 9:52 | 5/26/2023 10:00 |
| 11210 | 5/26/2023 9:56 | 5/26/2023 10:07 |
| 11244 | 5/26/2023 10:46 | 5/26/2023 11:04 |
| 11253 | 5/26/2023 10:56 | 5/26/2023 11:04 |
| 11254 | 5/26/2023 10:56 | 5/26/2023 11:17 |

**Appendix G: Data Listing**

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs7_1 | Qs7_2 | Qs7_3 | Qs7_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11255 | 4 | 2 | 2 | MD | 1 | | 1 | 1 | | | 1 | | | 1 | | | 1 | 1 | | |

**Appendix G: Data Listing**

| ID | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs8_1 | Qs8_2 | Qs8_3 | Qs8_4 | Qs8_5 | Qs8_6 | Qs8_7 | Qs8_8 | Qs9_1 | Qs9_2 | Qs9_3 | Qs9_4 | Qs9_5 | Qs9_6 | Qs9_7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11255 | | 1 | | | | 1 | | | 1 | | | 1 | | 1 | | 1 | | | |

**Appendix G: Data Listing**

| ID | Qs9_8 | Qs10_1 | Qs10_2 | Qs10_3 | Qs10_4 | Qs10_5 | Qs10_6 | Qs10_7 | Qs10_8 | Qs11 | Qs11X | Qs11Word | Qs12 | Q00 | Q0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11255 | | | | | 1 | | | | | 6 | question | question | 1 | 1 | 1 |

**Appendix G: Data Listing**

| ID | Q1 | Q1CODE | Q2 |
|----|-----|--------|-----|
| 11255 | Nike | Nike | They are Nike shoes |

**Appendix G: Data Listing**

| ID | Q3 | Q4 | Q4CODE |
|---|---|---|---|
| 11255 | Nothing else | Nike | Nike |

**Appendix G: Data Listing**

| ID | Q5 | Q6 | Q7_1 | Q7_2 | Q7_3 | Q7_4 | sVersion |
|---|---|---|---|---|---|---|---|
| 11255 | Its says Nike | Nothing else | | | | 1 | C |

| ID | StartTime | EndTime |
|---|---|---|
| 11255 | 5/26/2023 10:57 | 5/26/2023 11:02 |