# EXHIBIT 77

IN THE CIRCUIT COURT OF THE STATE OF OREGON

FOR THE COUNTY OF LANE

In re Judicial Dissolution of,

**Zadeh Kicks LLC dba Zadeh Kicks**

the Petitioner.

Case No. 22CV16510

DECLARATION OF DAVID P. STAPLETON IN SUPPORT OF RECEIVER'S MOTION FOR ORDER APPROVING LIQUIDATION PLANS

I, David P. Stapleton, declare and state:

1.      I am the court-appointed receiver in this case. I make this declaration in support of Receiver's Motion for Order Approving Liquidation Plans. I have personal knowledge of the facts stated in my declaration, and I am competent to testify regarding them.

2.      On May 20, 2022, this Court entered an order appointing me as the receiver for Zadeh Kicks LLC dba Zadeh Kick ("Petitioner"). I immediately took possession of the Receivership Estate and met with Malekzadeh and his counsel at the Zadeh Kicks offices to discuss the takeover of the Receivership Estate and my role.

3.      The vast majority of the physical assets of the Receivership Estate, disregarding cash, consists of brand-new sneakers, in boxes, with tags, that were acquired from a variety of other sneaker resellers, which totals approximately 60,000 pairs of shoes.

4.      I have also taken possession of various categories of items that were represented to be Malekzadeh's personal property, including approximately 1,100 pairs of sneakers (both new and used) and various other collectibles.

5.      I am proposing a sales process using multiple channels including: (1) Direct to consumer sales; (2) Wholesale sales to pre-qualified bulk buyers; and (3) Sales to consignment

PAGE 1    DECLARATION OF DAVID P. STAPLETON IN SUPPORT OF MOTION FOR ORDER APPROVING LIQUIDATION PLANS

BUCHALTER
A Professional Corporation
805 SW Broadway, Suite 1500
Portland, OR  97205-3325
Telephone: 503.226.1191 / Fax: 503.226.0079

outlets and independent retailers. I believe this three-pronged sales approach will provide the flexibility to test the market through each channel and then to focus on the most successful channels or to modify the products that we are selling through each channel.

6.    Various experts have reviewed the inventory and have provided positive feedback on the mix, value and overall quality of the collection. The general mix of the inventory includes less than 10% of the total shoes that are high-end, collectible shoes that, with the remainder having average or above average value that is suitable for sales through online marketplaces such as Ebay.

7.    Since my appointment, it is my understanding that the sneaker resale market has been negatively impacted by decreased consumer spending consistent with other categories of consumer goods. In consideration of this trend, I am seeking approval of this motion in an expedited fashion so as to minimize impact of further decline of consumer spending habits and to take advantage of the holiday selling season that is about to begin.

8.    Over the course of the last two months, I met with various parties in search of partners to assist with maximizing the sales prices for the Zadeh Kicks sneaker inventory and Malekzadeh's personal sneaker inventory and other collectibles. These groups consisted of liquidators, sneaker resellers, online direct-to-consumer platforms selling luxury goods and other e-commerce marketplaces. They included Poshmark, Ebay, Onyx Asset Advisors, Tiger Group, a prominent sneaker event company and others. I have also consulted regularly with the former Zadeh employees I have retained based on their legacy knowledge and industry expertise. These employees have also served as a reliable resource regarding the Zadeh inventory and its historical inventory management, marketplace transaction, order fulfilment and shipping processes.

9.    In addition to the above channels, I intend to contact third party potential purchasers who have expressed interest in the inventory.

10.    One key consideration for the sale process is authentication of the sneakers in the Zadeh inventory. I have a high degree of confidence in the authenticity of the sneaker inventory based on multiple inspections of the inventory by experts and law enforcement agencies. I intend

BUCHALTER
A Professional Corporation
805 SW Broadway, Suite 1500
Portland, OR  97205-3325
Telephone: 503.226.1191 / Fax: 503.226.0079

to use Ebay as one of the primary channels at the outset of the liquidation plan, in part because of the additional layer of authentication provided by Ebay's Authenticity Guarantee (pictured below).



11.    Following my extensive research and analysis, I believe this liquidation process will take approximately 8-12 months to complete.

12.    My proposed liquidation will consist of sales to buyers through the following three channels (the "3-Channel Hybrid" strategy):

■    **Direct To Consumer Online Sales** – sales to end consumers principally using Ebay.com and potentially also selling through stockx.com, goat.com, poshmark.com, and sales through livestream shopping & entertainment platforms offering exclusive "one-time only" collections and through live exclusive events.

In addition, there is a unique opportunity to begin selling soon to take advantage of the upcoming holiday season. It is my understanding that Ebay has the infrastructure and resources to assist in listing, advertising, and handling payment processing and authentication of the sneakers. It is also my understanding that Ebay is one of the largest online sellers of sneakers in the United States.

BUCHALTER
A Professional Corporation
805 SW Broadway, Suite 1500
Portland, OR  97205-3325
Telephone: 503.226.1191 / Fax: 503.226.0079

I can structure the online platforms' "storefronts" to require that all sales are final. Ebay, specifically, has a dedicated, internal authentication team and facilities where each pair of shoes pass through before moving on to the end consumer.

Ebay is offering to provide me with favorable financial terms and preferred services not available to most other sellers. Ebay's proposed fee for listing, shipping and payment processing is approximately 8% of gross sales. I am working to negotiate better terms, which may include a lower fee or inclusion of additional services and promotional benefits. By comparison, the fee for most other platforms begins at around 8-10% for the sale commission for sellers in good standing but has an additional payment processing fee of approximately 3%, for a total of approximately 11-13%[1]. Ebay would not charge a payment processing fee, nor does it charge any fees for shipping, on top of the 8%. I believe the 8% fee is reasonable given the services provided by Ebay and the comparison to fees offered by other platforms.

Ebay will also allow me to obtain a market price, not a wholesale price, with an 8% fee. Based on discussions with industry experts, I believe the discount to sell to a wholesaler could range between 20-30 %. If I determine the pace of sales or the prices achieved from the online marketplace platforms are not as expected, I may choose to pivot to a wholesale buyer where I believe the offer received and the benefit of moving a larger volume of shoes at once is favorable compared to what will sell via the market value from the online marketplaces.

The legacy Zadeh team, which currently includes three former employees of Zadeh, is also still intact and has significant experience in fulfillment for online orders. I can manage and augment this team when appropriate to manage the fulfillment side of the online sales platform.

---

[1] The standard fees for selling on GOAT.com are base commission fees of 9.5% of sale price, plus a 2.9% payment processing fee for a total of 12.4%. Commission fees can increased based on number of seller cancellations and verification issues. The standard fees for selling on StockX.com are base commission fees of between 8-10% of sale price (depending on seller sales volume), plus a 3.0% payment processing fee for a range of 11-13%. Both platforms also have minimum seller fees based on region.

PAGE 4    DECLARATION OF DAVID P. STAPLETON IN SUPPORT OF MOTION FOR ORDER APPROVING LIQUIDATION PLANS

BN 73286662v4

BUCHALTER
A Professional Corporation
805 SW Broadway, Suite 1500
Portland, OR 97205-3325
Telephone: 503.226.1191 / Fax: 503.226.0079

I intend to establish benchmark prices for each pair of sneakers based on recent and available comparable sales data provided by Ebay and may need to adjust these benchmark prices from time to time based on changes in the market. I will also be able to monitor real-time data provided by Ebay throughout the process to gauge current market prices / average selling prices for each sneaker, which will allow me to pivot sales and pricing strategy, if necessary. I will also submit monthly reports to the court, wherein I can provide updates on progress, any changes in valuation expectations, etc.

■ **Wholesale** – Sales to pre-qualified buyers in quantities of greater than 100 sneakers per order. I have received a number of inquiries from potential bulk buyers interested in purchasing some or all of the Zadeh inventory. If I determine that a wholesale bulk sale is competitive with what I believe can be achieved through several sales within the other channels, I intend to explore this option.

■ **Consignment** - Sales at consignment stores will likely be at a slower pace than online marketplace options and would also require additional logistics, shipping and other variables, but may be appropriate for a limited amount of the sneaker inventory.

13.    I have completed a draft budget that includes costs for on-site staff, rent for the facilities, supplies and other operating expenses that would exist in all of the above-listed scenarios. Each of the above-noted channels will have a unique cost structure and budget, depending on costs specific to those efforts. For instance, retail sales and / or wholesale transactions will have warehouse labor attributed to preparing items for shipment. Consignment sales will not have as much labor attributed to labor in the warehouse after initial preparation of lots of sneakers, but may have shipping costs to consignee and a fee paid upon sale at consignee. As sales get underway and the inventory of sneakers begins to reduce, I will review right-sizing of labor, consolidating inventories and other cost-saving measures.

PAGE 5    DECLARATION OF DAVID P. STAPLETON IN SUPPORT
OF MOTION FOR ORDER APPROVING LIQUIDATION
PLANS
BN 73286662v4

BUCHALTER
A Professional Corporation
805 SW Broadway, Suite 1500
Portland, OR  97205-3325
Telephone: 503.226.1191 / Fax: 503.226.0079

14. As detailed herein, I request approval to utilize the entire 3-Channel Hybrid Strategy to create the greatest velocity and maximize sales revenue with the Court's authorization to use my own discretion to determine how many shoes should go through each channel.

15. I prepared a budget for the receivership estate that aligns with my proposed sale strategy and liquidation plan, as well two comparative budgets to provide a representation of the projected results using two other strategies. Attached as **Exhibits A, B, and C** are three draft budgets[2] for the court's review (A) the 3-Channel Hybrid strategy; (B) a Traditional Liquidator / Auctioneer strategy; and (C) a Bulk Sale strategy, respectively. I believe that the 3-Channel Hybrid strategy will result in a greater recovery for the receivership estate than Traditional Liquidator / Auctioneer strategy or the Bulk Sale strategy, summarized as follows:

| Scenario #1 - 3-CHANNEL HYBRID | Low | High |
|---|---|---|
| Gross Sales | $ 8,425,000 | $ 10,110,000 |
| Costs of Sale & OH/Other Disbursements | (1,796,456) | (2,102,947) |
| **Net Cash Flow** | **$ 6,628,544** | **$ 8,007,053** |

| Scenario #2 - TRADITIONAL LIQUIDATOR / AUCTIONEER | Low | High |
|---|---|---|
| Gross Sales | $ 7,500,000 | $ 9,000,000 |
| Costs of Sale & OH/Other Disbursements | (1,542,956) | (1,789,956) |
| **Net Cash Flow** | **5,957,044** | **7,210,044** |
| *VARIANCE TO 3-CHANNEL HYBRID* | $ (671,500) | $ (797,009) |

---

[2] Please note the cash flow in the attached budgets do not include cash on hand of the receivership estate and do not include fees / expenses to pursue or defend other litigation associated with the receivership estate.

PAGE 6    DECLARATION OF DAVID P. STAPLETON IN SUPPORT OF MOTION FOR ORDER APPROVING LIQUIDATION PLANS

BUCHALTER
A Professional Corporation
805 SW Broadway, Suite 1500
Portland, OR  97205-3325
Telephone: 503.226.1191 / Fax: 503.226.0079

BN 73286662v4

| Scenario #3 - BULK SALE | | |
|---|---|---|
| | **Low** | **High** |
| Gross Sales | $ 6,000,000 | $ 7,200,000 |
| Costs of Sale & OH/Other Disbursements | (603,315) | (687,315) |
| **Net Cash Flow** | **5,396,685** | **6,512,685** |
| *VARIANCE TO 3-CHANNEL HYBRID* | $ (1,231,859) | $ (1,494,368) |

16.     The summaries above (which are also included at the top right corner of each respective budget) capture portions of these presented budgets. There are various nuances / differences within the various budgets to most appropriately reflect the perceived average sales prices within each model, the costs of sale, fulfilment labor and other expenses like shipping / logistics.

17.     Within the 3-Channel Hybrid budget, there are three subsections to highlight the various channels: (1) Online Marketplace / Platforms; (2) Wholesale; and (3) Events/Consignment. For instance, the 3-Channel model derives a gross sales value which consists of a blend of an average sale price per sneaker based on the assumptions of the prices achieved via the different channels. The 3-Channel Hybrid also includes a blend of various costs including fees / commissions, labor and freight.

18.     The Traditional Liquidator / Auctioneer model factors in an average sale price per sneaker at a wholesale price, which leaves open the market value / retail pricing a seller can achieve from the online platform or livestream / live events or consignment options. While I believe the administrative costs will be lower in the Traditional Liquidator / Auctioneer sale, the lower wholesale pricing, fees and the labor and marketing costs would outweigh this.

19.     The Bulk Sale strategy presents an even lower average sale price per sneaker based on the leverage from a bulk buyer who will need to factor in various costs including warehouse space, transportation costs and margin for its own resale of the sneakers. I will continue to entertain

PAGE 7     DECLARATION OF DAVID P. STAPLETON IN SUPPORT
OF MOTION FOR ORDER APPROVING LIQUIDATION
PLANS
BN 73286662v4

BUCHALTER
A Professional Corporation
805 SW Broadway, Suite 1500
Portland, OR 97205-3325
Telephone: 503.226.1191 / Fax: 503.226.0079

1 | bulk offers, but for these reasons I have estimated that the bulk sale price will be substantially
2 | below what I believe can be achieved through the online marketplace and wholesale channels. The
3 | Bulk Sale model shows a shorter time-frame to close a sale and therefore a short runway on costs,
4 | however these reduced costs do not offset the lower sales price to sell in bulk.

5 |    20.  I seek approval of this liquidation strategy on an expedited basis to maximize the
6 | holiday selling season, which will commence prior to the Thanksgiving Holiday.

7 |   **I HEREBY DECLARE THAT THE ABOVE STATEMENT IS TRUE TO THE**
8 | **BEST OF MY KNOWLEDGE AND BELIEF, AND THAT I UNDERSTAND IT IS MADE**
9 | **FOR USE AS EVIDENCE IN COURT AND IS SUBJECT TO PENALTY FOR PERJURY.**

10 |    DATED this 4th day of November, 2022.

13 |         David P. Stapleton

BUCHALTER
A Professional Corporation
805 SW Broadway, Suite 1500
Portland, OR  97205-3325
Telephone: 503.226.1191 / Fax: 503.226.0079

1

**CERTIFICATE OF SERVICE**

2

I hereby certify that I served the foregoing DECLARATION OF DAVID P. STAPLETON

3

IN SUPPORT OF MOTION FOR ORDER APPROVING LIQUIDATION PLANS on the parties

4

listed below by the method(s) indicated and on the attached Special Notice List via email on the

5

date set forth below:

6

7

8

9

10

Joseph M. Mabe
Keith A. Pitt
Rebecca J. Ok
Slinde Nelson
425 NW 10th Avenue, Suite 200
Portland, OR 97209
joe@slindenelson.com
keith@slindenelson.com
rebecca@slindenelson.com

☐ First class mail
☒ Email
☐ Hand delivery
☐ Facsimile
☐ Electronic service at the party's email
address as recorded on the date of
service in the court's eFiling system

11

*Attorneys for Petitioner*

12

13

14

Douglas Pahl
Perkins Coie LLP
1120 NW Couch, 10th Floor
Portland, OR 97209
dpahl@perkinscoie.com

☐ First class mail
☒ Email
☐ Hand delivery
☐ Facsimile
☒ Electronic service at the party's email
address as recorded on the date of
service in the court's eFiling system

15

*Attorneys for TXOR Holdings Ltd.*

16

17

18

19

Melissa J. Bushnick
Lindsay Hart LLP
1300 SW Fifth Avenue, Suite 3400
Portland, OR 97201-5640
mbushnick@lindsayhart.com

☐ First class mail
☒ Email
☐ Hand delivery
☐ Facsimile
☒ Electronic service at the party's email
address as recorded on the date of service
in the court's eFiling system

*Attorneys for Lead Bank*

20

21

22

23

Braden Perry
Benjamin L. Tompkins
Kennyhertz Perry
2000 Shawnee Mission Pkwy, Suite 210
Mission Woods, KS 66205
braden@kennyhertzperry.com
ben@kennyhertzperry.com

☐ First class mail
☒ Email
☐ Hand delivery
☐ Facsimile
☐ Electronic service at the party's email
address as recorded on the date of
service in the court's eFiling system

24

*Attorneys for Lead Bank*

25

26

PAGE 1    CERTIFICATE OF SERVICE

BUCHALTER
A Professional Corporation
805 SW Broadway, Suite 1500
Portland, OR  97205-3325
Telephone: 503.226.1191 / Fax: 503.226.0079

BN 73286662v4

1

2   Brandy Sargent
    K & L Gates, LLP
3   One SW Columbia Street, Suite 1900
    Portland, OR 97204
4   brandy.sargent@klgates.com

5   *Attorneys for Matthew Crawford and
    Justin Crawford*

6

7   Daniel C. Peterson
    Cosgrave Vergeer Kester LLP
8   900 SW Fifth Avenue, 24th Floor
    Portland, OR 97204
9   dpeterson@cosgravelaw.com

10  *Attorneys for Nextwave Funding*

☐ First class mail
☒ Email
☐ Hand delivery
☐ Facsimile
☒ Electronic service at the party's email address as recorded on the date of service in the court's eFiling system

☐ First class mail
☒ Email
☐ Hand delivery
☐ Facsimile
☒ Electronic service at the party's email address as recorded on the date of service in the court's eFiling system

Garrett S. Ledgerwood
Miller Nash LLP
111 SW 5th Avenue, Suite 3400
Portland, OR 97204
garrett.ledgerwood@millernash.com

*Attorneys for American Express
National Bank*

☐ First class mail
☒ Email
☐ Hand delivery
☐ Facsimile
☐ Electronic service at the party's email address as recorded on the date of service in the court's eFiling system

Darryl S. Laddin
Frank N. White
Arnall Golden Gregory LLP
171 17th St. NW, Suite 2100
Atlanta, GA 30363
darryl.laddin@agg.com
frank.white@agg.com

*Attorneys for American Express
National Bank*

☐ First class mail
☒ Email
☐ Hand delivery
☐ Facsimile
☐ Electronic service at the party's email address as recorded on the date of service in the court's eFiling system

Clifford S. Davidson
Raminta Rudys
Snell & Wilmer LLP
1455 SW Broadway, Suite 1750
Portland, OR 97201
csdavidson@swlaw.com
rrudys@swlaw.com

*Attorneys for PayPal, Inc.*

☐ First class mail
☒ Email
☐ Hand delivery
☐ Facsimile
☒ Electronic service at the party's email address as recorded on the date of service in the court's eFiling system

PAGE 2    CERTIFICATE OF SERVICE

BUCHALTER
A Professional Corporation
805 SW Broadway, Suite 1500
Portland, OR 97205-3325
Telephone: 503.226.1191 / Fax: 503.226.0079

BN 73286662v4

Kelly A. Cornish
Elizabeth Sacksteder
Paul, Weiss, Rifkind, Wharton &
    Garrison LLP
1285 Avenue of the Americas
New York, NY 10019-6064
kcornish@paulweiss.com
esacksteder@paulweiss.com

☐ First class mail
☒ Email
☐ Hand delivery
☐ Facsimile
☐ Electronic service at the party's email
    address as recorded on the date of
    service in the court's eFiling system

*Attorneys for PayPal, Inc.*

S. Ward Greene
Farleigh Wada Witt
121 SW Morrison Street, Suite 600
Portland, OR 97204
wgreene@fwwlaw.com

☐ First class mail
☒ Email
☐ Hand delivery
☐ Facsimile
☒ Electronic service at the party's email
    address as recorded on the date of
    service in the court's eFiling system

*Attorneys for Creditors Only The*
*Authentic LLC and No Contest LLC*

DATED this 4th day of November, 2022.

s/ Daniel P. Larsen
Daniel P. Larsen, OSB No. 943645

PAGE 3    CERTIFICATE OF SERVICE

BUCHALTER
A Professional Corporation
805 SW Broadway, Suite 1500
Portland, OR 97205-3325
Telephone: 503.226.1191 / Fax: 503.226.0079



**S T A P L E T O N**
**G R O U P**

**SCENARIO #1 - *3-CHANNEL HYBRID***　　　　　　　　　　　　　DRAFT

| Scenario #1 Assumptions: | |
|---|---|
| Online Marketplace/ Platform Sales at: | $150.00 per pair |
| Wholesale Sales at: | $125.00 per pair |
| Consignment Sales at: | $150.00 per pair |

| Scenario #1 Assumptions: | Low | High |
|---|---|---|
| Gross Sales | $ 8,425,000 | $ 10,110,000 |
| Costs of Sale & OH/Other Disbursements | (1,796,456) | (2,102,947) |
| Net Cash Flow | $ 6,628,544 | $ 8,007,053 |

**ZADEH KICKS**
**12 Month Cash Flow Forecast - PRELIMINARY, SUBJECT TO ADJUSTMENT**

**Monthly Cash Flow**

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | | N5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Month # | Nov. 2022 | Dec. 2022 | Jan. 2023 | Feb. 2023 | Mar. 2023 | Apr. 2023 | May 2023 | Jun. 2023 | Jul. 2023 | Aug. 2023 | Sept. 2023 | Oct. 2023 | Total - Low | Total - High |
| Month | | | | | | | | | | | | | | |
| **Channel 1 - Online Marketplace / Platform (Retail)** | | | | | | | | | | | | | | |
| Sales - Retail **N1** | 225,000 | 225,000 | 225,000 | 225,000 | 225,000 | 337,500 | 337,500 | 337,500 | 337,500 | 337,500 | 337,500 | 150,000 | **3,300,000** | 3,960,000 |
| Labor **N2** | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | **(120,000)** | (120,000) |
| Fee - 8% | (18,000) | (18,000) | (18,000) | (18,000) | (18,000) | (27,000) | (27,000) | (27,000) | (27,000) | (27,000) | (27,000) | (12,000) | **(264,000)** | (316,800) |
| Freight/Other | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Net Retail Sales** | **197,000** | **197,000** | **197,000** | **197,000** | **197,000** | **300,500** | **300,500** | **300,500** | **300,500** | **300,500** | **300,500** | **128,000** | **2,916,000** | **3,523,200** |
| # of Sneakers Sold | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 2,250 | 2,250 | 2,250 | 2,250 | 2,250 | 2,250 | 1,000 | 22,000 | 37% | 23,200 |
| **Channel 2 - Wholesale** | | | | | | | | | | | | | | |
| Sales - Wholesale **N3** | | | 500,000 | | 750,000 | | 875,000 | | 375,000 | | 375,000 | | **2,875,000** | 3,450,000 |
| Labor **N2** | (5,000) | (5,000) | (5,000) | (5,000) | (5,000) | (5,000) | (5,000) | (5,000) | (5,000) | (5,000) | (5,000) | (5,000) | **(60,000)** | (60,000) |
| Fee | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Freight/Other | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Net Wholesale Sales** | **(5,000)** | **(5,000)** | **495,000** | **(5,000)** | **745,000** | **(5,000)** | **870,000** | **(5,000)** | **370,000** | **(5,000)** | **370,000** | **(5,000)** | **2,815,000** | **3,390,000** |
| # of Sneakers Sold | | | 4,000 | | 6,000 | | 7,000 | | 3,000 | | 3,000 | | 23,000 | 38% | |
| **Channel 3 - Consignment (Retail)** | | | | | | | | | | | | | | |
| Sales - Consignment **N1** | | | 225,000 | 225,000 | 225,000 | 300,000 | 300,000 | 225,000 | 150,000 | 337,500 | 262,500 | - | **2,250,000** | 2,700,000 |
| Labor **N2** | (5,000) | (5,000) | (5,000) | (5,000) | (5,000) | (5,000) | (5,000) | (5,000) | (5,000) | (5,000) | (5,000) | (5,000) | **(60,000)** | (60,000) |
| Expenses - Consignment Fee - 15% of Sales | | | (33,750) | (33,750) | (33,750) | (45,000) | (45,000) | (33,750) | (22,500) | (50,625) | (39,375) | | **(337,500)** | (405,000) |
| Freight/Other (Shipping) **N4** | (1,250) | (1,250) | (1,250) | (1,250) | (1,250) | (1,250) | (1,250) | (1,250) | (1,250) | (1,250) | (1,250) | (1,250) | **(15,000)** | (18,000) |
| **Net Consignment Sales** | **(6,250)** | **(6,250)** | **185,000** | **185,000** | **185,000** | **248,750** | **248,750** | **185,000** | **121,250** | **280,625** | **216,875** | **(6,250)** | **1,837,500** | **2,217,000** |
| # of Sneakers Sold | | | 1,500 | 1,500 | 1,500 | 2,000 | 2,000 | 1,500 | 1,000 | 2,250 | 1,750 | | 15,000 | 25% | |
| **Total Gross Sales** | 225,000 | 225,000 | 950,000 | 450,000 | 1,200,000 | 637,500 | 1,512,500 | 562,500 | 862,500 | 675,000 | 975,000 | 150,000 | **8,425,000** | 10,110,000 |
| **Total Sales Expense** | (39,250) | (39,250) | (73,000) | (73,000) | (73,000) | (93,250) | (93,250) | (82,000) | (70,750) | (98,875) | (87,625) | (33,250) | **(856,500)** | (979,800) |
| **Total - Net Sales** | 185,750 | 185,750 | 877,000 | 377,000 | 1,127,000 | 544,250 | 1,419,250 | 480,500 | 791,750 | 576,125 | 887,375 | 116,750 | **7,568,500** | A | 9,130,200 |
| **Total # of Sneakers Sold** | 1,500 | 1,500 | 7,000 | 3,000 | 9,000 | 4,250 | 11,250 | 3,750 | 6,250 | 4,500 | 7,000 | 1,000 | **60,000** | |
| **General Overhead/Operating Disbursements** | | | | | | | | | | | | | | |
| Payroll Taxes - 10% of Payroll Expense | (2,000) | (2,000) | (2,000) | (2,000) | (2,000) | (2,000) | (2,000) | (2,000) | (2,000) | (2,000) | (2,000) | (2,000) | **(24,000)** | (24,000) |
| Facility Lease | (9,663) | (9,663) | (9,663) | (9,663) | (9,663) | (9,663) | (9,663) | (9,663) | (9,663) | (9,663) | (9,663) | (9,663) | **(115,956)** | (139,147) |
| Security Services | (5,000) | (5,000) | (5,000) | (5,000) | (5,000) | (5,000) | (5,000) | (5,000) | (5,000) | (5,000) | (5,000) | (5,000) | **(60,000)** | (72,000) |
| Contingency | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | **(120,000)** | (144,000) |
| **Total Operating Disbursements** | **(26,663)** | **(26,663)** | **(26,663)** | **(26,663)** | **(26,663)** | **(26,663)** | **(26,663)** | **(26,663)** | **(26,663)** | **(26,663)** | **(26,663)** | **(26,663)** | **(319,956)** | B | (379,147) |
| **Other Disbursements** | | | | | | | | | | | | | | |
| Receiver's Fees | (50,000) | (50,000) | (40,000) | (40,000) | (30,000) | (30,000) | (30,000) | (30,000) | (25,000) | (25,000) | (25,000) | (25,000) | **(400,000)** | (480,000) |
| Receiver's Counsel Fees | (35,000) | (35,000) | (15,000) | (15,000) | (15,000) | (15,000) | (15,000) | (15,000) | (15,000) | (15,000) | (15,000) | (15,000) | **(220,000)** | (264,000) |
| **Total Other Disbursements** | **(85,000)** | **(85,000)** | **(55,000)** | **(55,000)** | **(45,000)** | **(45,000)** | **(45,000)** | **(45,000)** | **(40,000)** | **(40,000)** | **(40,000)** | **(40,000)** | **(620,000)** | C | (744,000) |
| **Total Operating & Other Disbursements** | **(111,663)** | **(111,663)** | **(81,663)** | **(81,663)** | **(71,663)** | **(71,663)** | **(71,663)** | **(71,663)** | **(66,663)** | **(66,663)** | **(66,663)** | **(66,663)** | **(939,956)** | D (B + C) | (1,123,147) |
| **Net Cash Flow** | 74,087 | 74,087 | 795,337 | 295,337 | 1,055,337 | 472,587 | 1,347,587 | 408,837 | 725,087 | 509,462 | 820,712 | 50,087 | **6,628,544** | E (A + D) | 8,007,053 |

**Notes**
**N1:** The Receiver estimates Retail sales of 50 shoes per day, multiplied by an average price of $150.00 per pair (50 pairs per day * 30 days per month * $150.00 = $225,000) through March 2023. Beginning April 2023, the Receiver estimates 75 pairs of shoes sold per day (75 pairs per day * 30 days * $150.00 = $337,500) with the remaining shoes sold in October 2023. The Receiver estimates consignment sales to follow a similar trend as shown herein.
**N2:** Current payroll is approximately $20k per month. We estimate payroll costs to remain consistent through a 3-channel approach and Receiver plans to leverage employees at the online marketplaces/platforms and consignment facilities to manage these costs.
**N3:** The Receiver is estimating wholesale sales beginning in January 2023 at an average price of $125.00 per pair with the highest sales in spring 2023 as traction is gained with wholesalers.
**N4:** Per discussions with industry experts familiar with freight forwarding, logistics and transportation rates, the Receiver determined an estimate of $10,000 of transportation fees for 10,000 pairs of shoes. As we are assuming 15,000 pairs of shoes sold via consignment in the next 12 months, we will multiply $10,000 * 1.5 or (15,000/10,000) = $15,000 for the year. For simplicity, we will spread the $15,000 evenly over 12 months, or $15,000/12 = $1,250 per month.

Prepared: 11/3/2022

**Exhibit A, Page 1 of 1** SCENARIO #1 - 3-CHANNEL HYBRID

**SCENARIO #2 -** *TRADITIONAL LIQUIDATOR/AUCTIONEER*

**DRAFT**

STAPLETON
GROUP

**ZADEH KICKS**
**12 Month Cash Flow Forecast** - PRELIMINARY, SUBJECT TO ADJUSTMENT

| Scenario #2 Assumptions: | |
|---|---|
| Sales at: | $125.00 per pair |
| Auctioneer Labor Expenses: $120,000 | |
| Auctioneer - Marketing Expenses: $80,000 | |

| Scenario #2 Summary: | | Low | | High |
|---|---|---|---|---|
| Gross Sales | $ | 7,500,000 | $ | 9,000,000 |
| Costs of Sale & OH/Other Disbursements | | (1,542,956) | | (1,789,956) |
| Net Cash Flow | | 5,957,044 | | 7,210,044 |
| *VARIANCE TO 3-CHANNEL HYBRID* | $ | (671,500) | $ | (797,009) |

| | | | | | | | **Monthly Cash Flow** | | | | | | | N3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Month # | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | | |
| Month | *Nov. 2022* | *Dec. 2022* | *Jan. 2023* | *Feb. 2023* | *Mar. 2023* | *Apr. 2023* | *May 2023* | *Jun. 2023* | *Jul. 2023* | *Aug. 2023* | *Sept. 2023* | *Oct. 2023* | Total - Low | Total - High |
| Liquidator/Auctioneer Sales N1 | - | 625,000 | 625,000 | 625,000 | 937,500 | 1,250,000 | 1,250,000 | 1,250,000 | 500,000 | 250,000 | 125,000 | 62,500 | 7,500,000 | 9,000,000 |
| Liquidator/Auctioneer - Labor | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (120,000) | (144,000) |
| Liquidator/Auctioneer - Commission of 5% | | (31,250) | (31,250) | (31,250) | (46,875) | (62,500) | (62,500) | (62,500) | (25,000) | (12,500) | (6,250) | (3,125) | (375,000) | (450,000) |
| Liquidator/Auctioneer - Marketing | (6,667) | (6,667) | (6,667) | (6,667) | (6,667) | (6,667) | (6,667) | (6,667) | (6,667) | (6,667) | (6,667) | (6,667) | (80,000) | (96,000) |
| Labor N2 | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (120,000) | (120,000) |
| **Total - Net Sales** | **(26,667)** | **567,083** | **567,083** | **567,083** | **863,958** | **1,160,833** | **1,160,833** | **1,160,833** | **448,333** | **210,833** | **92,083** | **32,708** | **6,805,000** A | **8,190,000** |
| | | | | | | | | | | | | | | |
| *Total # of Sneakers Sold* | | *5,000* | *5,000* | *5,000* | *7,500* | *10,000* | *10,000* | *10,000* | *4,000* | *2,000* | *1,000* | *500* | *60,000* | *60,000* |
| | | | | | | | | | | | | | | |
| **General Overhead/Operating Disbursements** | | | | | | | | | | | | | | |
| Payroll Taxes - 10% of Payroll Expense | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (12,000) | (12,000) |
| Facility Lease | (9,663) | (9,663) | (9,663) | (9,663) | (9,663) | (9,663) | (9,663) | (9,663) | (9,663) | (9,663) | (9,663) | (9,663) | (115,956) | (115,956) |
| Security Services | (5,000) | (5,000) | (5,000) | (5,000) | (5,000) | (5,000) | (5,000) | (5,000) | (5,000) | (5,000) | (5,000) | (5,000) | (60,000) | (60,000) |
| Contingency | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | (120,000) | (144,000) |
| **Total Operating Disbursements** | **(25,663)** | **(25,663)** | **(25,663)** | **(25,663)** | **(25,663)** | **(25,663)** | **(25,663)** | **(25,663)** | **(25,663)** | **(25,663)** | **(25,663)** | **(25,663)** | **(307,956)** B | **(331,956)** |
| | | | | | | | | | | | | | | |
| **Other Disbursements** | | | | | | | | | | | | | | |
| Receiver's Fees | (35,000) | (35,000) | (25,000) | (25,000) | (25,000) | (25,000) | (25,000) | (25,000) | (25,000) | (25,000) | (25,000) | (25,000) | (320,000) | (384,000) |
| Receiver's Counsel Fees | (35,000) | (35,000) | (15,000) | (15,000) | (15,000) | (15,000) | (15,000) | (15,000) | (15,000) | (15,000) | (15,000) | (15,000) | (220,000) | (264,000) |
| **Total Other Disbursements** | **(70,000)** | **(70,000)** | **(40,000)** | **(40,000)** | **(40,000)** | **(40,000)** | **(40,000)** | **(40,000)** | **(40,000)** | **(40,000)** | **(40,000)** | **(40,000)** | **(540,000)** C | **(648,000)** |
| | | | | | | | | | | | | | | |
| **Total Operating & Other Disbursements** | **(95,663)** | **(95,663)** | **(65,663)** | **(65,663)** | **(65,663)** | **(65,663)** | **(65,663)** | **(65,663)** | **(65,663)** | **(65,663)** | **(65,663)** | **(65,663)** | **(847,956)** D (B + C) | **(979,956)** |
| | | | | | | | | | | | | | | |
| **Net Cash Flow** | **(122,330)** | **471,420** | **501,420** | **501,420** | **798,295** | **1,095,170** | **1,095,170** | **1,095,170** | **382,670** | **145,170** | **26,420** | **(32,955)** | **5,957,044** E (A + D) | **7,210,044** |

Notes
N1: The Receiver estimates increased volume of Sales from March to June 2023 as traction develops with wholesale buyers and/or promotion of specifically targeted events (auctions).
N2: Current payroll is approximately $20k per month. The Receiver estimates that approximately half of current labor would be required to facilitate a sale via a traditional liquidator/auctioneer, or $10k per month.
N3: The Receiver estimates the high range of sales and related costs at 20% higher than the low-range, with the exception of labor costs and payroll taxes for the Zadeh warehouse. These costs, in addition to lease and security costs, are held constant regardless of the selling price per pair of shoes, as they are not variable in nature.

**Exhibit B, Page 1 of 1**

**Exhibit B, Page 1 of 1**



**SCENARIO #3 - *BULK SALE***                                                                                                    DRAFT

| Scenario #3 Assumptions: | |
|---|---|
| Sales at: | $100.00  per pair |
| Gross Sales | $6.00MM |
| No Selling Expenses associated with sale | |
| Sale(s) completed by end of March 2023 | |

| Scenario #3 Assumptions: | Low | High |
|---|---|---|
| Gross Sales | $ 6,000,000 | $ 7,200,000 |
| Costs of Sale & OH/Other Disbursements | (603,315) | (687,315) |
| Net Cash Flow | 5,396,685 | 6,512,685 |
| *VARIANCE TO 3-CHANNEL HYBRID* | $ (1,231,859) | $ (1,494,368) |

**ZADEH KICKS**
**12 Month Cash Flow Forecast - PRELIMINARY, SUBJECT TO ADJUSTMENT**

| | | | | | | | | Monthly Cash Flow | | | | | | | N3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Month #** | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | | |
| **Month** | Nov. 2022 | Dec. 2022 | Jan. 2023 | Feb. 2023 | Mar. 2023 | Apr. 2023 | May 2023 | Jun. 2023 | Jul. 2023 | Aug. 2023 | Sept. 2023 | Oct. 2023 | Total - Low | Total - High |
| **Bulk Sales N1** | - | - | - | 3,000,000 | 3,000,000 | | | | | | | | 6,000,000 | 7,200,000 |
| Labor N2 | (20,000) | (20,000) | (20,000) | (20,000) | (20,000) | | | | | | | | (100,000) | (100,000) |
| **Total - Net Sales** | (20,000) | (20,000) | (20,000) | 2,980,000 | 2,980,000 | - | - | - | - | - | - | - | 5,900,000 A | 7,100,000 |
| | | | | | | | | | | | | | | |
| **Total # of Sneakers Sold** | - | - | - | 30,000 | 30,000 | | | - | - | - | - | - | 60,000 | 60,000 |
| | | | | | | | | | | | | | | |
| **General Overhead/Operating Disbursements** | | | | | | | | | | | | | | |
| Payroll Taxes - 10% of Payroll Expense | (2,000) | (2,000) | (2,000) | (2,000) | (2,000) | | | | | | | | (10,000) | (10,000) |
| Facility Lease | (9,663) | (9,663) | (9,663) | (9,663) | (9,663) | | | | | | | | (48,315) | (48,315) |
| Security Services | (5,000) | (5,000) | (5,000) | (5,000) | (5,000) | | | | | | | | (25,000) | (25,000) |
| Contingency | (10,000) | (10,000) | (10,000) | (10,000) | (10,000) | | | | | | | | (50,000) | (60,000) |
| **Total Operating Disbursements** | (26,663) | (26,663) | (26,663) | (26,663) | (26,663) | - | - | - | - | - | - | - | (133,315) B | (143,315) |
| | | | | | | | | | | | | | | |
| **Other Disbursements** | | | | | | | | | | | | | | |
| Receiver's Fees | (45,000) | (45,000) | (45,000) | (45,000) | (45,000) | | | | | | | | (225,000) | (270,000) |
| Receiver's Counsel Fees | (35,000) | (35,000) | (25,000) | (25,000) | (25,000) | | | | | | | | (145,000) | (174,000) |
| **Total Other Disbursements** | (80,000) | (80,000) | (70,000) | (70,000) | (70,000) | - | - | - | - | - | - | - | (370,000) C | (444,000) |
| | | | | | | | | | | | | | | |
| **Total Operating & Other Disbursements** | (106,663) | (106,663) | (96,663) | (96,663) | (96,663) | - | - | - | - | - | - | - | (503,315) D (B + B) | (587,315) |
| | | | | | | | | | | | | | | |
| **Net Cash Flow** | (126,663) | (126,663) | (116,663) | 2,883,337 | 2,883,337 | - | - | - | - | - | - | - | 5,396,685 E (A + D) | 6,512,685 |

**Notes**
N1: For purposes of this budget, the Receiver estimates a bulk sale to occur in Q1 2023. This is subject to change based on interest and negotiations if this method materialized.
N2: Current payroll is approximately $20k per month. Given the quick timeline assumed herein to close on a bifurcated bulk sale in Q1 2023, the Receiver estimates that sustaining current labor levels will be required and accordingly estimates $20k per month through the close of the sale.
N3: The Receiver estimates the high range of sales and related costs at 20% higher than the low-range, with the exception of labor costs and payroll taxes for the Zadeh warehouse. These costs, in addition to lease and security costs, are held constant regardless of the selling price per pair of shoes, as they are not variable in nature.

**Exhibit C, Page 1 of 1**    SCENARIO #3 - BULK SALE

Prepared: 11/3/2022

| Email | Name | Email | Name |
|---|---|---|---|
| 123tapster@gmail.com | Nabil Hashem | 12grandk@gmail.com | |
| 15559688096@163.com | Luo | 17filo17@gmail.com | Marson Filippo |
| 2010j3sus@gmail.com | Jesus Alvarez | 24martian@gmail.com | Mar S |
| 317859kicks@gmail.com | David Carroll | 382849500@qq.com | |
| 568622279@qq.com | Wuxiuquan | 609038891@qq.com | |
| 911260375@qq.com | | a.delgado14@yahoo.com | Alfonso Delgado |
| aalisub@gmail.com | Ahad Subzwari | aanup91@gmail.com | Aahana Patel |
| aaron.nichols88@gmail.com | Aaron Nichols | abarcherenterprises@gmail.com | Andre Archer |
| abedcameron@gmail.com | Cameron Abed | abhas2695@gmail.com | Abhas Singh |
| abiudgarciabev@gmail.com | Abiud Garcia | abrunamarcos1@gmail.com | Marcos Abruna |
| acetrainer77@hotmail.com | Suraj Singh | aclarke089@gmail.com | Amanda Clarke |
| acor07@hotmail.com | Aaron Cortez | adam.teclezghi@yahoo.com | Adam Teclezghi |
| adamgaytan7@yahoo.com | Adam Gaytan | adamwhitmire@gmail.com | Adam Whitmire |
| adamwinkleman@gmail.com | Adam Winkleman | adhamilton@mix.wvu.edu | Hamilton Andrew |
| admin@pingproxies.com | Timur Gok | admin@solemeet.co.uk | Sameet Brar |
| adrielcheong@gmail.com | Adriel Origliasso | ady2glude707@hotmail.com | Adler Abrigo |
| afang03@hotmail.com | Andy Fang | afto@outlook.com | James Afto |
| agordon@lawandsteinllp.com | Allison C. Gordon, Esq. | ahxiongj@gmail.com | Lau Lee Xiong |
| aidanssneakershop@gmail.com | | airkofa54@msn.com | Cando Gaytan Jr. |
| ajmaster82@gmail.com | Anthony Ragone | alanjcheng@gmail.com | Alan Cheng |
| alex.almonte707@gmail.com | Alex Almonte | alexanderhmadrigal@icloud.com | Alexander Madrigal |
| alexandermurga@gmail.com | Alexander Murga | alexi.sommerville@gmail.com | Alexi Sommerville |
| alexis.lowitzki@gmail.com | Lex Lowitzki | alexkicks420@gmail.com | Alejandro Flores |
| algd1997@gmail.com | Andrew Dillon | alimaksoud2@protonmail.com | Ali Maksoud |
| alishah.momin22@gmail.com | Alisha Momin | aljebury23@gmail.com | Ali Aljebury |
| allafrank05@gmail.com | Alla Frank | allenaus2010@gmail.com | |
| alnajjarm@icloud.com | Mohammed AlNajjar | alryburn01@gmail.com | Adam Ryburn |
| aludi@angelusdirect.com | Adrianna Ludi | alvinpresleyverdeflor@yahoo.com | Alvin Presley Verdeflor |
| alvinscott@ymail.com | Alvin Scott | alwaysalone.kingz@gmail.com | Burning king |
| amandeep18feb@gmail.com | Amandeep Singh | amaurymercado3@hotmail.com | Amaury Mercado |
| ambmundoc@yahoo.com | Al-mugrien Mundoc | amehra3377@gmail.com | Amit Mehra |
| amvitelli88@gmail.com | Anthony Vitelli | andheshops@gmail.com | Richard Barker |
| andre_5991@gmail.com | Andre Park | andrem219@gmail.com | Andre Montgomery |
| andrew.blough@gmail.com | Andrew Blough | andrew.grann75@gmail.com | Andrew Grann |
| andrew.hwang90@gmail.com | Andrew Hwang | Andrew.Lawrence@2degrees.nz | Andrew Lawrence |
| andrewgoins@yahoo.com | Andrew Goins | andrewkuntz243@gmail.com | Andrew Kuntz |
| andy840207@me.com | Andy Lee | andyvu100@gmail.com | Andy Vu |
| antuan05@icloud.com | Edgar Hernandez | aoadenij@gmail.com | Remi Adeniji |
| apdathens@icloud.com | Aaron Dougherty | apondozzi@gmail.com | Adam Pondozzi |
| apowswagg99@gmail.com | Andrew Powell | apraski35@gmail.com | Austin Praski |
| aquariusfinest81@gmail.com | Jason Turnquest | arandol63@yahoo.com | Austin Randolph |
| arfhan_ali@yahoo.com | Arfhan Ali | arisarafyan@icloud.com | Ari Sarafyan |
| arshpreet.jaggi@gmail.com | Arsh Jaggi | arturoamezola@yahoo.com | Arturo Amezola |
| arungk981@gmail.com | Arun Kumar Bandi | aslana05@outlook.com | Aslan Alijev |
| asomd@hotmail.com | | asshhhb@gmail.com | 239 Exclusives |
| auberonbartley@gmail.com | Auberon Bartley | austinrjack@gmail.com | Austin Jack |
| aweekes624@gmail.com | Anthony Weekes | aymankhawaja09@gmail.com | Ayman Khawaja |
| ayoublawyers@outlook.com | Normal Ayoub | azaumseil3@gmail.com | Austin Zaumseil |
| aziziagg@gmail.com | Ahmad Azizi | b_cofie@yahoo.com | Bernard Cofie |
| b_ray15@hotmail.com | Bryan Bariquit | bridget@boisematthews.com | Bridget Donegan |

| Email | Name | Email | Name |
|---|---|---|---|
| babbegap@aol.com | | brikxsolutions@gmail.com | Brikx Solutions |
| babyphatvixen10@yahoo.com | Desiree Bredemus | brolin@adsearch.marketing | Brolin Kawewehi |
| baibx1337@gmail.com | Brittany Green | bronsonburcham@gmail.com | Bronson Burchmam |
| bao.luo.li@gmail.com | Baizhen Wang | bryan.a.8163@gmail.com | |
| bball1210@gmail.com | Paul B. Li | bryan.sparkz@gmail.com | Bryan Zhou |
| bballasdf <truexample@gmail.com> | | bryanchiagh@hotmail.com | Bryan Chia |
| bcharles23@hotmail.com | Amaos Bennett | bryant@etisoinc.com | Bryant Ezroj |
| bchen1121@yahoo.com | Ben Lotvedt | bryant@etisoinc.com | Bryant |
| belgrade_rg@yahoo.com | Brian Chen | brycecahill22@gmail.com | Bryce Cahill |
| believekobe@gmail.com | Belgrade Gonzales | bryson_e@sbcglobal.net | Bryson Early |
| benhouli@tauex.tau.ac.il | | btsfootwear1@gmail.com | Bryant Sturgill |
| Benjamincwy@live.com | Ben Houli | burgess521@gmail.com | Burgess |
| benjamintrieu96@gmail.com | Benjamin Chia | burgfam558@gmail.com | |
| benlovestaylorsomuchh@gmail.com | Benjamin Trieu | burton1972@yahoo.com | John Davies |
| bensteltenpool@rocketmail.com | Benjamin Fox | byron.bach@yahoo.ca | Byron Bach |
| benstone2038@yahoo.com | Ben Steltenpool | cagerama@hotmail.com | Kevin Jones |
| bernal9751@gmail.com | Ben Stone | calebvirkstis@gmail.com | Caleb Virkstis |
| bhawkins10@gmail.com | Julien Bernal | calladrilling@aol.com | Dan Callahan |
| bie25zafaralla@hotmail.com | B Hawk | camarolover1@live.com | Cody Smith |
| biesiadd@msn.com | Ma Cristina Zafaralla | carlomejino@gmail.com | Carlo Mejino |
| big414@wi.rr.com | Darek Biesiadzinski | carlosadiaZ4@gmail.com | Carlos Diaz |
| bigbreadman@hotmail.co.uk | Tito Watson | carson278@yahoo.com | Carson Florio |
| bigcatchkicks@gmail.com | Carlos Walker | carterdashawn@aol.com | Dashawn Carter |
| bigsargeny@yahoo.com | Big Catch Kicks | carternguyen3@gmail.com | Carter Nguyen |
| BilalJaved@alumni.lsu.edu | Tyrone Randall | casey.s.carroll@gmail.com | Casey Carroll |
| billin37@msu.edu | Bilal Javed | castillomanny01@gmail.com | Manny Castillo |
| billybeechy@gmail.com | | cbell@seattlesorbets.com | Claiborne Bell |
| binhqtran@yahoo.com | Billy Beechy | ccdobine@hotmail.com | Cochise Dobine |
| blaborn@hotmail.com | Binh Tran | cchillious313@gmail.com | Corey Chillious |
| blakematthewthompson@gmail.com | Bakari Laborn | cdamico33@gmail.com | C Damico |
| Blakers15@outlook.com | Blake Thompson | cdwalker23@gmail.com | Chris |
| blue2nolan@hotmail.com | Brandon Parks | cedric.terry@icloud.com | Cedric Terry |
| bluefirejg@gmail.com | Nolan Blue | cesarhidalgo2310@hotmail.com | Cesar Hidalgo |
| bobrow.taylor@gmail.com | Romanson Jay | cesarjnicolas@gmail.com | Cesar Nicolas |
| boggle1015@yahoo.com | Taylor Bobrow | cezar_rojas18@yahoo.com | Cezar Rojas |
| bone_t_blue@yahoo.com | Neal Yang | chad.simmons024@gmail.com | Chad Simmons |
| bonezunit@aol.com | Tavaris Jackson | charles.neidle@gmail.com | Charles Neidle |
| boonedl12@hotmail.com | Jared Rosenblum | chaseaward@gmail.com | Chase Saward |
| boybob93@hotmail.fr | David L. Boone | cheung.wesley@gmail.com | Wesley Cheung |
| bparker2@tds.net | Bafou Sanogo | chicano.pride1986@gmail.com | Lackedthrone |
| bradical820@yahoo.com | Bill Parker | chimu58@gmail.com | Guillermo Burga |
| brandnew7z@hotmail.com | Bradford Lund | choi.david.y@gmail.com | David Choi |
| brandon.boyd10451@gmail.com | Yang 7z | chris_botten@yahoo.com | Chris Botten |
| brandonprete01@gmail.com | Brandon Boyd | chrisor00@gmail.com | Christopher Orszalak |
| brian.sherwinski@gmail.com | Brandon Prete | christopher.craig1@gmail.com | Christopher Craig |
| briancahill22@gmail.com | Brian Sherwinski | christopher.ko88@gmail.com | Christopher Ko |
| briangliboff@gmail.com | Brian Cahill | christopher_alex@hotmail.ca | Christopher Alex |
| brianl3950@gmail.com | Brian Gliboff | Christopher_J_Posey@comcast.net | Christopher J. Posey |
| chuajiaxuan194@gmail.com | Brian Lewis | cvalentin525@gmail.com | Cristian Valentin |
| cityblozzoms@gmail.com | Jia Xuan | cvegaz15@gmail.com | Christian Vega |
| | Dave Masters | | |

| | | | |
|---|---|---|---|
| ckapadia@hotmail.com | Chirag Kapadia | cyaseem@gmail.com | Yaseem Coull |
| cletusandrose@gmail.com | Michael Marcum | cypserdc@gmail.com | Dave Cypser Jr |
| clint_kirby@yahoo.com | Clint Kirby | czarofrealty@gmail.com | Jay Jay |
| cmcclendon86@gmail.com | Craig Mcclendon | dalbey.keyan@gmail.com | Keyan Dalbey |
| cmchau@gmail.com | Chris Chau | damarcowyatt@icloud.com | DaMarco B. Wyatt |
| cmenendez90@gmail.com | Chris Menendez | damiechu5@gmail.com | Damien Bevelle |
| cmlozinsky@aol.com | Connie M. Lozinsky, Esq. | damon@rottermond.com | Damon Rottermond |
| cnierolltide@gmail.com | chao | dan.ross@hey.com | Dan Ross |
| coacharuiz@gmail.com | Abe Ruiz | dan.vo@hotmail.com | Dan Vo |
| cole.chewins@gmail.com | Cole Chewins | dan51p@hotmail.com | Dan Pastorius |
| colerichman1985@gmail.com | Cole Richman | danielbendorf@gmail.com | Daniel Bendorf |
| collectorsshelf515@gmail.com | Collectors Shelf | danielcullen77@gmail.com | Daniel Cullen |
| collectorsshelfllc@gmail.com | | danieljshier@gmail.com | Daniel Shier |
| coreyhays@gmail.com | Corey Hays | dannyboii213@yahoo.com | Danny tedtaotao |
| corwin.dubose@gmail.com | Corwin DuBose | danyoufit@gmail.com | D C |
| cosmoskicks@gmail.com | Cosmos Kicks | darkestprince91@hotmail.com | Vincent Tan |
| courtney270@gmail.com | Courtney (Root) Templin | darnell.james@outlook.com | Darnell James |
| cprawiro@gmail.com | Christianto Prawiro | darren_rutledge1@yahoo.com | Darren Rutledge |
| crolffort@gmail.com | Carlos Rolffort | darrenjohnyen@gmail.com | Darren Yen |
| cromak2@gmail.com | Sofia Rojas | darrylabriones@me.com | Darryl Briones |
| cstevener05@att.net | Chace Stevener | david.so83@rogers.com | David So |
| csyumang@sbcglobal.net | Cherry Yumang | davidbetancourt01@gmail.com | David Betancourt |
| ctoney1911@me.com | Cedric Toney | davidliao1017@gmail.com | David Liao |
| ctsp.shoe@gmail.com | Tsen Cy | Davidshikhil@gmail.com | David Shikhil |
| cultureoffame@aol.com | Wisam Eldilemi | dbals80@gmail.com | Bourker |
| curtis.penfold@gmail.com | Curtis Penfold | dbsegovia80@yahoo.com | Damian Segovia |
| cutzbycruz@gmail.com | Cruz The Barber | dburns26@gmail.com | Derek Burns |
| dchao23@gmail.com | Daniel Chao | djtonality@gmail.com | Tony Caboy |
| debralcf@live.com.sg | Debra Lim | dlopez15150@gmail.com | |
| demihg1@gmail.com | Demi Hoang | dmblover41@icloud.com | Ryan Conrad |
| dennis88@gmail.com | Dennis Coh | doddwes@me.com | Wesley Dodd |
| desmondhuff9@gmail.com | Desmond J. Huff | dolllabilz@comcast.net | Anthony Harb |
| devinmccormick4@gmail.com | Devin McCormick | donalddowd5@gmail.com | Donald Dowd |
| dgarrett2382@gmail.com | Dewane Garrett | donchichi777@gmail.com | G Shoez |
| dgsolares@gmail.com | D | donddang@hotmail.com | Don |
| dickgustin@yahoo.com | Richard Gustin | downey.vincent@gmail.com | Vincent Downey |
| Diego-Ramirez8@hotmail.com | Diego Ramirez | dperezpof@gmail.com | Tristienne McCarthy |
| dimsume@gmail.com | Job Chan | drew_donikian@yahoo.com.au | Drew Donikian |
| ditiang@yahoo.com.sg | Tan Tsu Weng | drew4782@aol.com | |
| dj_spek99@yahoo.com | Dave Luong-si | drsnkrsdmd@gmail.com | Mark Zavala |
| djknight1@gmail.com | David Knight | dsalvador.shoptravel@gmail.com | Don Salvador |
| dsheridan2002@gmail.com | | fparks001@gmail.com | Franklin Park |
| dshikhil@gmail.com | David Shikhil | franciscogseven@gmail.com | Francisco Gonzalez |
| dtimberwolves@aol.com | Denzel | frankfloro1@me.com | Francesco Floro |
| dtruong515@gmail.com | Dennis Truong | freddy.naftali@gmail.com | Freddy Naftali |
| durielle2000@gmail.com | D Money | freddyp24@gmail.com | |
| dvon831@gmail.com | Donovan Plascencia | fridays31@yahoo.com | |
| dwaynecremona@gmail.com | D Cremona | friscolaw@gmail.com | Hunter Biederman |
| dylanriman71@gmail.com | Dylan Riman | frivera877@icloud.com | Francisco Rivera |
| dylansen@utexas.edu | Dylan M Sen | ftjaden18@gmail.com | Ricks Heat 916 |

| Email | Name | Email | Name |
|---|---|---|---|
| eatshoppaybills@gmail.com | Moe Antoine | fuaad.ahmed@gmail.com | Fuaad Ahmed |
| eayala10@gmail.com | Eddy Ayala | ganda1226@gmail.com | G Carter |
| ebestacio@gmail.com | Eduardo Estacio | gaostanley0@gmail.com | Stanley Gao |
| eclipsepaintball@hotmail.com | Egidio Balado | garcia_jhennie@yahoo.com | Jhennie Garcia |
| eddiereyna@hotmail.com | Edward Reyna | garfieldhanson2600@gmail.com | Garfield Hanson |
| efresh904@gmail.com | Eric Williams | garyk2@gmail.com | Gary Kawesch |
| eharbour2375@gmail.com | Erik | gbennettkicks@gmail.com | Gavin Bennett |
| eirc15@gmail.com | Eduardo Ramos | gbmahan@comcast.net | Garrett Mahan |
| eje96f@gmail.com | Eric Ewing | gc115498@gmail.com | GC 115498 |
| ekixkingz@gmail.com | Steven Constantinou | georgemcdowell29@yahoo.com | George Mcdowell |
| elenatatar@gmail.com | Elena Tatar | germosen.michael@gmail.com | Michael Germosen |
| eliasmataglez@me.com | Elias Mata | gfaria1@yahoo.com | Guillermo Faria |
| elvin0208@gmail.com | Elvin Vargas | gforman511@gmail.com | Gregory Forman |
| elysiumtrader@gmail.com | Alex Alex | ggiuseppe750@gmail.com | Giuseppe Gallina |
| emeraldcitydeadstock@gmail.com | Emerald City Deadstock | gilbert.hui@gmail.com | Gilbert Hui |
| enjay957@gmail.com | Nicholas Johnson | ginleygraphics@gmail.com | Michael Johnson |
| enochkim91@gmail.com | Enoch Kim | glpayne@gmail.com | Gerard Payne |
| eprigett@gmail.com | Elexeious Prigett | gm3038@gmail.com | Col Hartman |
| eric_vance25@yahoo.com | Eric Vance | goaljammer@aol.com | |
| ericgalvan63@gmail.com | Eric Galvan | goo2605422607@gmail.com | Will |
| erichmshea@gmail.com | Erich Shea | gordc@firstmate.com | Gord Cooper |
| erick256@gmail.com | Erick Probst | gprdh@yahoo.com | Gary Padre |
| ericpspencer@yahoo.com | Eric Spencer | graham.markley@gmail.com | Graham Markley |
| erika@boisematthews.com | Erika Henao | grapeconsignmentintake@gmail.com | Bobby |
| esm_2020@yahoo.com | Eddie Mendoza | grfldhn@gmail.com | Garfield Hanson |
| ethan.chun@verizon.net | Ethan Chun | griffinp143@gmail.com | Phillip Griffin |
| ethangaumond@gmail.com | Ethan Gaumond | gsole7777@gmail.com | Johny Cash |
| evanbeckmann50@gmail.com | Evan | gtran02@yahoo.com | Giang Tran |
| fabianvaragon@gmail.com | Fabian Aragon | guan479@gmail.com | Jingfeng Guan |
| fallenzero4@yahoo.com | Greg H | gusepaints@gmail.com | James |
| fangjerry1996@gmail.com | Jerry Fang | h.ye1688@gmail.com | Hao Ye |
| felix.sommerville@gmail.com | Felix Somerville | hangducron1043@yahoo.com | Hang Le |
| felixivan81@gmail.com | NoFame | hanseongkim@gmail.com | Han Kim |
| ferminhc@aol.com | Fermin Family | harrisonroddy05@gmail.com | Roddy Harrison |
| fholla713@hotmail.com | Frank Franklin | hassan.bokhari@gmail.com | Hassan Bokhari |
| firesoles023@gmail.com | F B | haywir360@gmail.com | Jason Cho |
| fitznbrooks23@yahoo.com | Bryan Fitzsimmons | hendrenand@gmail.com | Andrew Hendren |
| fkilic@gmail.com | Faith Kilic | henry_hwu@yahoo.ca | Henry Hwu |
| flavabrav@gmail.com | Gregg Braverman | henryperez1281@gmail.com | Henry Perez |
| floydg74@gmail.com | Floyd Green | hidetoshi981@hotmail.com | Chun Lee |
| hippiee561@yahoo.com | Joshua Posada | jacobshay100@gmail.com | Jacob Shay |
| hk010502@gmail.com | Weng Hong Kai | jadesua@hotmail.com | Jade Su'a |
| humphreybk93@gmail.com | Kaben Humphrey-Butler | jaguirre2799@gmail.com | Julian Aguirre |
| hunter_harp@yahoo.com | Hunter Harp | jakajames12@gmail.com | Jamie Carrillo |
| hussain.hassan@me.com | Hussain Baker | jake.mytelka@gmail.com | Jake Mytelka |
| iamarthurchiu@gmail.com | Arthur Chiu | jake.schiavone@aol.com | Jake Schiavone |
| iamtommy15@gmail.com | | jaleel.bouyer@gmail.com | Jaleel Bouyer |
| iashied@protonmail.com | | james.e.garrison@gmail.com | James Garrison |
| icartforyou@gmail.com | Xiroq | jamesvincent.ines@gmail.com | James Vincent Ines |
| Idahan@KSLAW.com | Israel Dahan | janroa@rocketmail.com | Jan David Roa |

| | | | |
|---|---|---|---|
| idaleerey@yahoo.com | Ida Reynolds | jaredfcunningham@gmail.com | Jared Cunningham |
| idanksllc@gmail.com | Andrews Abad | jascdob@gmail.com | Jason Dobinei |
| ilsoto85@gmail.com | Ivan | jascdob@msn.com | Jason Dobinei |
| imfamous813@gmail.com | Josh | jasonallawh@gmail.com | Jason Allawh |
| imthegifted@googlemail.com | EIoxRF | jasonborbon@hotmail.com | Jason Borbon |
| insuredpark@gmail.com | In Su Park | jasonhvac001@gmail.com | Jason Abel |
| isonokeoni@gmail.com | Keoni Isono | jasonjhe71@gmail.com | Jason He |
| ivzqz@me.com | Ivan Morales | jasonmehraban@yahoo.com | Jason Mehraban |
| j.airizarry@aol.com | Juan Irizarry | jasonsan88@gmail.com | Jason |
| j03n3vill3@gmail.com | Barstool Clips | jaugustine13@gmail.com | Joey Augustine |
| j5713@ymail.com | Joe | javiankara@yahoo.com | Troy Augustus |
| jackiesze0@gmail.com | Jackie Sze | javier20101996@gmail.com | Javier Turrubiartes |
| jacksfdit310@gmail.com | Jackson Scott | javierhova@gmail.com | Javier Dominguez |
| jay.guiang@gmail.com | Jay Guiang | jobet_villanueva@hotmail.com | Jobet Villanueva |
| jaybatac_04@ymail.com | Jay Batac | joeski2000@hotmail.com | Joseph Skrajewski |
| jaycee206@gmail.com | John Choe | john.jmartinez@yahoo.com | John Martinez |
| jayo51505150@yahoo.com | Josh Owens | johnathanferro@icloud.com | Johnathan Ferro |
| jazlimo@yahoo.com | Nomer Yumang | johnaydogan1998@gmail.com | John Aydogan |
| jblanks22@yahoo.com | Jonathan Blanks | johnbmiller12@gmail.com | John Miller |
| j-burg@hotmail.com | Jennifer Smoorenburg | johnmunoz09@gmail.com | John Munoz |
| jcalibara@ymail.com | Joshua Calibara | johnny.let@gmail.com | Johnny Le |
| jcedric56@yahoo.com | Cedric Johnson | johnsonmonica19@gmail.com | Monica Johnson |
| jcfleitz@gmail.com | Jordan Fleitz | jonathan.a.adams@gmail.com | Jon Adams |
| jchua3000@yahoo.com | Jimmy | jonathankmyers@gmail.com | Johnathan Myers |
| jcmorr1911@gmail.com | Jarvis Morrison | jonathanrubin89@gmail.com | Jonathan Rubin |
| jcraw20501@gmail.com | Justin Crawford | jonathonleejunmin@gmail.com | Jonathon Lee |
| jdanner987@gmail.com | Joseph Daner | jongchan03@gmail.com | Jongchan Sul |
| jdcopkid@aol.com | Jeremy Rogers | jonyates2395@aol.com | Jon Yates |
| jdgesquire@gmail.com | Jeff Goldstein | jordancousin@gmail.com | Jordan Cousin |
| jdmspec@hotmail.com | H Reat | jordanevan@icloud.com | Laurence Michelson |
| jdnewman@umich.edu | Jonah Newman | jordanlkaplan@gmail.com | Jordan Kaplan |
| jdratcliffe@gmail.com | Jason Ratcliffe | jordanmbarone@gmail.com | Jordan Barone |
| jeffnicholson77@gmail.com | Jeff Nicholson | jorge.lam@gmail.com | Jorge Lam |
| jeffrey.attkisson@gmail.com | Jeff Attkisson | jorgeb2213@gmail.com | George Bork |
| jeffreyjjohnson@yahoo.com | Jeffrey Johnson | jorytangalin@gmail.com | Jory Tangalin |
| jennconn12m@yahoo.com | Jennifer Connolly | joseph.reyes10@hotmail.es | Joseph Reyes |
| jeremy.johnson1124@gmail.com | Jeremy Johnson | joseph_estacion@yahoo.com | Joseph Estacion |
| jerryduel39@gmail.com | Jerry Rosario | josh.pusecker@gmail.com | Josh Pusecker |
| jervingoh@rocketmail.com | Jervin Goh | joshalcantara@hotmail.com | Josh Alcantara |
| jesses153.js@gmail.com | Jesse Sanchez | joshfurr1@gmail.com | Josh Furr |
| jessewendel2@yahoo.com | Jesse Wendel | joshkatz3@aol.com | Josh Katz |
| jetmirsela4@gmail.com | Jetmir Sela | joshua.abraham1@temple.edu | Joshua J Abraham |
| jfeliciano@sertexllc.com | Jose Feliciano | joshuco11@gmail.com | Josh Ramirez |
| jhawyn@gmail.com | Jared England | joshwatson16@gmail.com | Josh |
| jhonorjackson@gmail.com | Honor Jackson | jovercetti@gmail.com | Ken |
| jiemingli416@hotmail.com | Eric Li | jrlyon1981@gmail.com | John Lyon |
| jill071499@gmail.com | Jill Chwe | jrpadova1@gmail.com | John Padova |
| jimbolaya68@gmail.com | Jimi James Yo | jsealn21@gmail.com | Jesse Allen |
| jimdavecheryl@aol.com | James Visconti | jtdonohoe@gmail.com | Joe Donohoe |
| jimmyrsx@gmail.com | Jimmy Tran | jtreutzel@gmail.com | Jonathan Reutzel |

| Email | Name | Email | Name |
|---|---|---|---|
| jirosenblatt1@gmail.com | Joshua Rosenblatt | jttegx@hotmail.com | Tommy Nguyen |
| jjia916@gmail.com | J J | jttiv4@icloud.com | Joe Thornton iv |
| jkahhan@gmail.com | Jeffrey Kahhan | juice4624@gmail.com | Hugo Salvatierra |
| jkhuggin@yahoo.com | Jimmy Ku | julian09xx@gmail.com | Julian Ramirez |
| jl.clutch@gmail.com | Joseph Liu | junwlee@gmail.com | Jun Lee |
| jlair05@yahoo.com | Josh Lair | justin.marquez0802@gmail.com | Justin Marquez |
| jmacata@gmail.com | James Macatangay | justindelacuesta@gmail.com | Justin Delacuesta |
| jmoney078@gmail.com | Jerick Young | justinkopec2@gmail.com | Justin Kopec |
| jn469931@gmail.com | Benigno Hernandez | justinlee.lemmons@yahoo.com | Justin Lemmons |
| jnewmand@yahoo.com | Jonah Newman | jwindsor22@outlook.com | Jessica Windsor |
| jnoser-88@hotmail.com | Jon Noser | kalikothomas@gmail.com | Kaliko Thomas |
| jnyftz@gmail.com | Johny Fitz | kalmibew@icloud.com | Keith Mahoney |
| kamar.reese@yahoo.com | Karmar Reese | wrightkicks@icloud.com | Kevin Wright |
| Kapfel@shapiro-croland.com | Ken Apfel | x2points@gmail.com | Ty Gregg |
| kararice3040@gmail.com | Kara | xerxesdiego@gmail.com | Xerxes Diego |
| kennethgaitano14@yahoo.com | Kenneth Gaitano | xgrantsmart@gmail.com | Xavier Grant |
| kennethodonnelljr@yahoo.com | Kenneth Odonnell | xiangweimusic@qq.com | |
| kennielles@gmail.com | Ken | xolos5@gmail.com | Raul Ayala |
| kennyliang0402@gmail.com | Yanming Liang | xuphilfeng@gmail.com | Feng xuphil |
| kenrickwong7@gmail.com | Kenrick Wong | xyh256175@gmail.com | Kasha X |
| kevin@thaweb.com | Kevin Kerr | yafietteclezghi@icloud.com | Yafiet Teclezghi |
| kevinkalra2@gmail.com | Kevin Kalra | yangeric23@gmail.com | Eric Yang |
| kevinmoore_94@hotmail.com | Kevin Moore | yangwj@brcf.com.cn | |
| kevinwright8472@gmail.com | Kevin Wright | yasmincostilla@comcast.net | Yasmin Costilla |
| kevshark23@hotmail.com | Kevin Sharkey | ygajera6@gmail.com | Yash Gajera |
| kgilkeson@gmail.com | Kyle Gilkeson | yolsa389@gmail.com | Marcel Penigo |
| kickstormatc@gmail.com | Kick Storm | yongwenzhang96@gmail.com | Yongwen Zhang |
| kim.minsun@gmail.com | Minsun Kim | youngskoent@icloud.com | Kevin Jones |
| kimatteru@gmail.com | Andrea Novali | yspecialist1@hotmail.com | Michael Keitt |
| kiranbmathew@icloud.com | Kiran Mathew | yunerodota200@gmail.com | Yi Ling Sheri |
| kirubel_t15@hotmail.com | Kirubel Tesfagiorgis | yusk007@hotmail.com | |
| kiss3310@gmail.com | | yxt9415@hotmail.com | Jeremy Yi |
| kith.ratana@gmail.com | Breezzy Kith | yxxxbusiness@gmail.com | David X |
| kjam23@gmail.com | Karim Jamal | zaccheaus.burton@icloud.com | Zaccheaus Burton |
| kjbiswell@gmail.com | Kelly John Biswell | zach@zapdev.com | Zach |
| kjmcqueen80@gmail.com | KJ McQueen | zachzarfati@gmail.com | Zachary Zarfati |
| koreybrown1234@yahoo.com | Korey Brown | zadehkicksemails@aol.com | Heidi Harding |
| kosalankh20@yahoo.com | | zeppelin2112@msn.com | Anthony Lewis |
| kpengshung@yahoo.com | Kiet Pengshung | zerolianjun@gmail.com | Jun Lian |
| krbell05@gmail.com | Kevin Bell | zhenchu@gmail.com | Zhen Chu |
| ktown123_01@yahoo.com | Shay Love | zoologic481@gmail.com | Matthew Newcomer |
| kuikala@gmail.com | Marius C. | zseung@gmail.com | Z |
| kulikala@gmail.com | Marius Croitoru | sanali1103@yahoo.com | |
| kumara1181@gmail.com | Arjun Sharma | sbdageek@gmail.com | James Blanchard |
| kuyeno@gmail.com | Ken Uyeno | schindler85@hotmail.com | Burkhardt Schindler |
| K-wilson85@hotmail.com | Keyon Wilson | scotthoward09@gmail.com | |
| kylegilbert624@gmail.com | Kyle Gilbert | scwoogie@gmail.com | Willie Parker |
| kyletee16.kt@gmail.com | Kyle T | sealsd86@gmail.com | |
| l.lopez1216@hotmail.com | Luis Lopez | sehoaa20@gmail.com | Jeong Seho |
| l0stb0y67@hotmail.com | Carlo Tingzon | sford@sussmanshank.com | Susan S. Ford |

| Email | Name | Email | Name |
|---|---|---|---|
| ladamstucker@gmail.com | Luke Tucker | shahoneyjohn@gmail.com | John Shahoney |
| lampard617@gmail.com | Jonathon Lee | shaiilouison@gmail.com | Shaii Lousion Luffy |
| landonr1994@gmail.com | Landon Roberts | shanqulieastevens@yahoo.com | Shanquliea Stevens |
| langley.ryan1998@gmail.com | Ryan Langley | sharkskid2000@gmail.com | Nathan Moore |
| larinuki1@hotmail.com | Larry | sharnett@paulweiss.com | |
| latin_props@msn.com | Boris Silva | shawnmccracken765@gmail.com | Shawn Mccracken |
| lawancancerjr@gmail.com | Lawan Cancer Jr. | shawnpkicks@gmail.com | Shawn-Paul Muth |
| lbcdeadstock@gmail.com | Brian Bernards | shayneskaggs@gmail.com | Shayne Skaggs |
| leg52487@gmail.com | Lauren Garvie | shingotla@gmail.com | Shingo Tsujino |
| legendarycolead@gmail.com | Andre Robinson | shjoseph21@gmail.com | Shawn Joseph |
| leowonderfulrocks@gmail.com | Jun Zhang | shoeboy23@hotmail.com | Aarobn Schubbe |
| lester.lo@hotmail.com | Lester Lo | shyra62285@gmail.com | Shyra T |
| levelzpro@gmail.com | Zeus Garcia | sim0n_says@yahoo.com | Simon Tse |
| liamhinds7@gmail.com | Liam Hinds | sinenko85@gmail.com | Michael Sinenko |
| lilgurljl@aol.com | Jessica Ly | sistar.jackson@gmail.com | Michelle Jackson |
| littleboi64@gmail.com | Wesley Huang | siuminghoho@hotmail.com | Chan Chiu On |
| llyons2806@gmail.com | Linda Lyons | sjbarile@syr.edu | Stephen Barile |
| logsmurph9797@gmail.com | Logan Murphy | sjdonaldson14@outlook.com | Scott Donaldson |
| lorindacicione@gmail.com | Lorinda Cicione | slatelopilato@gmail.com | Slop "The Hispanic Penguin" |
| louie.chris@gmail.com | Chris Louie | slawrencep@yahoo.com | Patrick Lawrence |
| loveandpain1@outlook.com | Hasan Ramic | smb282@gmail.com | Shane Beatty |
| lream@SCHWABE.com | Larry Ream | smd_1276@hotmail.com | Scott Darney |
| ltballaboi3@yahoo.com | Larry Trichanh | smileforz@gmail.com | |
| luis.valtierra4@gmail.com | Luis Valtierra | sneakerfreddy@gmail.com | Freddy Naftali |
| luo770451@gmail.com | Luo | sneakerholic408@gmail.com | John Kim |
| lvosx@me.com | Oral Farquharson | Sneakersheng@hotmail.com | Heng Zhi sheng |
| lxdabsxl@aol.com | Gary Thomas | sneaksforappa@gmail.com | David W. Harris |
| m.nycsole@gmail.com | Michael F. Acevedo | snkreffect@gmail.com | SNKR Effect |
| m3kickz@outlook.com | Cesar Miranda | snob.sneaker@gmail.com | Remi Adeniji |
| ma.derek.rph@gmail.com | Derek Ma | solecontendinc@gmail.com | Mark Gomez |
| madbot317@gmail.com | Alexander | nofood@gmail.com | K W |
| majovski@hotmail.com | Dan Majovski | northam.just1n@outlook.com | Justin Northam |
| mangomango159@gmail.com | Steve Young | NOsirski97@protonmail.com | |
| manny.aguilor@gmail.com | Manuel Aguilor | nsherbacoff@gmail.com | Noah Sherbacoff |
| maoyama87@gmail.com | Michael Aoyama | nsimmons805@yahoo.com | Nick Simmons |
| mar0579@yahoo.com | Miguel Rodriguez | numberfhore@gmail.com | Nicholas Smith |
| marblecitysupply@gmail.com | Zack Allen | nvd.kashani@gmail.com | Navid Kashani |
| Marc_schlecht@anfcorp.com | Marc Schlecht | nyusneakerhead45@gmail.com | Don Draper |
| marcos3121@yahoo.com | Marcos Marcos | offwhite.studies2@gmail.com | Aron Pazmin |
| marcozheng666@gmail.com | Yuxing Zheng | wilsonlai653@gmail.com | Wilson Lai |
| marcschlecht@aol.com | Marc Schlecht | wjade24@gmail.com | Jade Slater |
| marcusburks@yahoo.com | Markus Burks | wloosnp@gmail.com | Amel Bajramovic |
| mario.b.pineda@gmail.com | Mario B. Pineda | wramirez6@gmail.com | Wayne |
| mario.damici@gmail.com | Mario D'Amici | solefitz@icloud.com | John Santiago |
| marquittalgleaton@gmail.com | Marquitta Gleaton | solewolfsneakers@gmail.com | |
| martabausemer@gmail.com | Marta | soopahj@gmail.com | Jeremy Newman |
| martinartworks@yahoo.com | Steve | sowen8088@gmail.com | Samuel Owen |
| mastahaze@gmail.com | Masta Haze | sshimanov26@gmail.com | Shlomo Shimanov |
| mastahaze@gmail.com | Sergio Ariberti | sshinkar@yahoo.com | Steven Shinkar |
| matchie_aldeguer@yahoo.com | Matchie | stephen.brooks77@gmail.com | Stephen Brooks |

| Email | Name | Email | Name |
|---|---|---|---|
| matt@mannorchards.com | Matt Mannorchards | steve.zhen702@gmail.com | Steve Zhen |
| matt_hall114@yahoo.com | Matthew Hall | stick2thechips@yahoo.com | Marcel Penigo |
| mattarpey@yahoo.com | Matt Tarpey | stnlyhsieh@gmail.com | Stanley Hsieh |
| mattb72032@yahoo.com | Matt Bill | mp.tran828@gmail.com | Maria Tran |
| mattheus_ro@yahoo.com | Matei Tufan | mplouis54@gmail.com | Michael Pierre-Louis |
| matthew.ackley@gmail.com | Matthew Ackley | mracanelli@sussmanshank.com | Majesta Racanelli |
| matthew.colantoni@gmail.com | Matthew Colantoni | mrd71469@gmail.com | Marc Daniels |
| matthew23cheung@gmail.com | Matthew Cheung | mseminario@my.uri.edu | Michael Seminario |
| matthewgrubb4@gmail.com | Matthew Grubb | mshif1224@gmail.com | Menachem Shifrin |
| matthewpidgeon21@gmail.com | Matthew Pidgeon | mstein@lawandsteinllp.com | Mr. Stein |
| matthewpowell@gmail.com | Matthew Powell | Msturgill23@gmail.com | Mike Sturgill |
| matthewwalbano@gmail.com | Matthew Albano | mstyle257@gmail.com | Mic Davis |
| mattjohn1885@gmail.com | Matt Flaherty | murphyjames233@gmail.com | James Murphy |
| mattonthemoon707@gmail.com | Matthew Jones | musdscience@gmail.com | Kicks G |
| mattyc5505@yahoo.com | Matthew Crawford | mwoegens@gmail.com | Matthew Woegens |
| mauricio.jimenez@wsu.edu | Mauricio G Jimenez | mzaspeed7@yahoo.com | Sean Cochran |
| mayra.ruiz150@gmail.com | Mayra Ruiz | n.mohansc@gmail.com | Neil Mohan |
| mbandriwsky@gmail.com | Maksym Bandriwsky | nadimjarudi@gmail.com | Nadim Jarudi |
| mckee.travis@gmail.com | Travis McKee | nanapomid@gmail.com | Nana Pomid |
| mehul.ruparelia@gmail.com | Mehul Ruparelia | narfle@aol.com | Christopher Kinnally |
| melkattan72@gmail.com | Mohamed Elkattan | natechangpertitum@gmail.com | Nathan Changpertitum |
| melo530.cl@gmail.com | Carmelo | natehonoret95@gmail.com | Nate Honoret |
| mfletcher@businesslit.com | Matthew J. Fletcher | nathan9fuwrighthei@gmail.com | Wright Nathan |
| mgmont2434@gmail.com | Michael Montgomery | nbatroy1208@gmail.com | Troy |
| mgodsey279@gmail.com | Matthew Godsey | ncourtney83@gmail.com | Nathan Courtney |
| miah.j87@gmail.com | Miah Johnson | nedgjh@gmail.com | Jia Huang Goh |
| michael_marroquin@yahoo.com | Michael Marroquin | neeta_khemani@yahoo.com.sg | Neeta P. Khemani |
| michaelacosta215@gmail.com | Michael Acosta | nelson.rodriguez122200@gmail.com | Nelson Rodriguez |
| micman@iprimus.com.au | Michael Francis | nfarber31@gmail.com | Nate Farber |
| mig1102@yahoo.com | Marlon G | nick.martins2411@gmail.com | Nick Martins |
| mihirsood99@gmail.com | Mihir Sood | nick@zerodegreescompany.com | Nick Tran |
| mike.giangra@gmail.com | Mike | nicoplayz97@gmail.com | Nicholas |
| mike.niehuus@gmail.com | Michael Niehuus | niemiah12@gmail.com | Niemiah Murphy |
| mikedietrich75@yahoo.com | Mike Dietrich | nigelmyland@gmail.com | Nigel Myland |
| mikedmalone95@gmail.com | Michael Malone | nikkihudson777@gmail.com | Nikki Hudson |
| mikeleezee@yahoo.com | Mike Leezee | nikkirbnsn41@gmail.com | Nicole Robinson |
| mikelepkoske@yahoo.com | Mike Lepkoske | nikkorosa89@gmail.com | Nikko Rosa |
| milbockershop@gmail.com | Ronald Milbocker | nikotountas@gmail.com | Nikotountas |
| milnerja@icloud.com | Jackson Mine | nimarad40@gmail.com | Ali Rad |
| minislugs@yahoo.com | Son Nguyen | nixitdharia@gmail.com | Nixit Dharia |
| mishaabe24@hotmail.com | Mishel Abramov | njelectric2017@gmail.com | Raffaele Santoro |
| mitchmccord9@gmail.com | Mitch McCord | njperez124@gmail.com | Nicholas Perez |
| mj9735@gmail.com | | r6fourb@gmail.com | Rodney Ly |
| ml_shopper@yahoo.com | Maily Tran | rafaelarroyo0911@gmail.com | Rafael Arroyo |
| mm5928@aol.com | Mathew Miller | raheemolapade@yahoo.com | Raheem Olapade |
| mo.mercado@yahoo.com | Mo Mercado | rakesh.asarpota@gmail.com | Rakesh Asarpota |
| moeungsokchea@icloud.com | Sok Chea Moeung | ramirez210210@gmail.com | |
| mohammad.elasmar594@icloud.com | Mohammad El-asmar | ramseyelmachtoub@gmail.com | Ramsey Elmachtoub |
| mohit_fun@yahoo.com | Mohit Ganotra | randyaxelson@outlook.com | Randy Axelson |
| moosehamed@gmail.com | Mustafa Hamed | randyroque2@gmail.com | Randy Roque Sanchez |

**Special Notice List**
**Page 8 of 10**

| | | | |
|---|---|---|---|
| morpho_sis@hotmail.com | A C | raregrmnts@gmail.com | Grant Riehl |
| olehostvedt@gmail.com | Ole Hostvedt | ravalos2121@gmail.com | Ramo Avalos |
| olieleli@gmail.com | | rawanshafi@hotmail.com | Rawan Shafi |
| olivier.lo.1995@gmail.com | Olivier Lo | ray@raymondchiu.com | Raymond Chiu |
| ongyizhen0911@gmail.com | Henry Ong | rayliang304@yahoo.com | Raymond Liang |
| onisd23@yahoo.com | Alex | rayrosete@yahoo.com | |
| orlandojrrivera@gmail.com | Orlando Rivera | rbissonette18@gmail.com | Roger Bissonnette |
| oscarefranco22@gmail.com | Oscar Franco | reborn_301@yahoo.co.jp | |
| ovross18@gmail.com | Uno Ocho | reginaldw87@gmail.com | Reginald Williams |
| ozzy.e.medina@gmail.com | Ozzy Medina | retnugmit@yahoo.com | Tim Gunter |
| p.hough@cox.net | Patrick Hough | reubendoran@icloud.com | Reuben Doran |
| paris.sunsolutions@gmail.com | Adrian Tillman | rexbenigno@gmail.com | Rex Benigno |
| passionpatron@gmail.com | Camille Parnell | riccardobradley5@gmail.com | Riccardo Bradley |
| patelhiren0392@gmail.com | Hiren Patel | richard.utanes@gmail.com | Richard Utanes |
| Patrick.Hough@cox.com | Patrick Hough | rick_schott2002@yahoo.com | Rick Schott |
| patrick.lyons90@yahoo.com | Patrick Lyons | rico_wells@yahoo.com | Rico Wells |
| paul.py.yim@gmail.com | Paul Yim | rishabh_k@icloud.com | Rishabh Kathpalia |
| penriquez0129@gmail.com | Paul Enriquez | risingangel98@gmail.com | Anderson Garces |
| peterdefilippo24@gmail.com | Peter DeFilippo | rkwapi86@gmail.com | Roger K |
| peytonk.chiang@gmail.com | Peyton Chiang | rob.princi888@gmail.com | Robert Princi |
| philipyi62@gmail.com | Phillip Yi | rob.shin@yahoo.com | Rob Shin |
| piercehan@gmail.com | Pierce H Han | robert.e.holmes@gmail.com | Robert E. Holmes |
| pinardadam@outlook.com | Adam Pinard | robertdedier@gmail.com | Robert Dedier |
| pj.castillo@yahoo.com | Pj Castillo | robertjaypaxton@hotmail.com | Robert Paxton |
| pjbenford@yahoo.com | Prince Benford | roberttreanor@yahoo.com | Robert Treanor |
| plaga335@gmail.com | Abner Joseph Jr | rogersetzer@gmail.com | Roger Setzer |
| pmcnally1994@gmail.com | Patrick McNally | romerojose904@gmail.com | Jose Romero |
| polarickyoung@att.net | Polarick Young | ron.t.martinson@gmail.com | Ron Martinson |
| porter.reeve23@gmail.com | Porter Reeve | ronjohnsonii@yahoo.com | Ron Johnson II |
| powergoh@gmail.com | Power Goh | ronron4773@gmail.com | Ronnie |
| praskia@yahoo.com | Austin Praski | roseincllc@gmail.com | Ricardo Rose |
| preorders2come@yahoo.com | Emanuel Dondle | rossgolds@hotmail.com | Ross Goldstein |
| primeproadv@aol.com | Rayfield Warren | rphillip32@gmail.com | Rondell Phillip |
| privera@paulweiss.com | Paloma Rivera | rspeas@farmersagent.com | Rand Michael Speas |
| pspi.francisco@gmail.com | | rueljminott@gmail.com | Ruel Minott |
| pullanoj@yahoo.com | Jonathan Pullano | ruggedblade@yahoo.com | Jadica Murray |
| pwyatt1500@gmail.com | Paul W | rwwz86@gmail.com | Wes Walters |
| quadalupe2696@gmail.com | Lupe Betancourt | ryan.bastian@icloud.com | Ryan Bastian |
| questcat6@gmail.com | Christina Gee | ryan.mcmican@gmail.com | Ryan McMican |
| quochuy201@gmail.com | Le Huy | ryanbrady277@gmail.com | Ryan Brady |
| quocphan127@gmail.com | Quoc Phan | ryanleaf3000@gmail.com | Jason Leaf |
| ryanmarachilian@hotmail.com | Ryan Serge Marachilian | tlowerysn2010@gmail.com | Tam Tam Lowery |
| ryanmarachilian@hotmail.com | Ryan Marachilian | tmast23@gmail.com | Toby Mast |
| ryanmorales1@gmail.com | Ryan Morales | tom@PAMetal.com | Tom Schrei |
| ryantanaka@yahoo.com | | tommy.doan@gmail.com | Tommy Doan |
| ryneashworth@yahoo.com | Ryne Ashworth | tomresell02@gmail.com | Thomas Browne |
| rzbrown91@gmail.com | Richard Brown | tran8385@gmail.com | Raymond Tran |
| sagakickz@icloud.com | Antonio Wiley | trancefan87@gmail.com | Bhavin Patel |
| salahsweeleh@gmail.com | Salah Sweeleh | trand5036@gmail.com | Danny Tran |
| salvatore_milisenda@live.ca | Salvatore Milisenda | trevertummins@yahoo.com | Trever Tummins |

| Email | Name | Email | Name |
|---|---|---|---|
| samirisaissa@gmail.com | Samir Issa | tristantran922@gmail.com | Tristan |
| samshirzadi@gmail.com | Sam Shirzadi | trujordo@yahoo.com | Jordan McDonald |
| samuel_lee@live.ca | Samuel Lee | tubre25@yahoo.com | Mike Tubre |
| styllin101@gmail.com | Greg Shikhil | tuckersmith91@gmail.com | Tucker Smith |
| sunho92@gmail.com | Richard | tyasmith13@gmail.com | Tyler Smith |
| support@vetkicks.com | Angel L. | tyler.wurtele@ttu.edu | Tyler Wurtele |
| swlu1985@gmail.com | Weidong Lu | tylerchastain@hotmail.com | Tyler Chastain |
| sycamorestull@gmail.com | Andrew Stull | tylerlaferla@yahoo.com | Tyler Laferla |
| tacoma029@gmail.com | Tacoma Nguyen | tyrone@elliottholdingsllc.com | Tyrone Elliott |
| talampasf@yahoo.com | | tyrus_1182@yahoo.com | John Cliffer Dela Cruz |
| tangchris12345@gmail.com | Chris Tang | uforiah2002@yahoo.com | Uriel Gonzalez |
| taxtow@yahoo.com | Rob Paxton | unclepizzasco@gmail.com | Chris Arceneaux |
| tay2397@gmail.com | Taylor McCoy | unifigroupinc@gmail.com | Jason Cheng |
| tayabrahams@gmail.com | Octavien Abrahams | unlckdessntlsllc@gmail.com | Unlckd Essntls |
| tbha223@gmail.com | Tyler Harp | va_380@hotmail.com | Trent Dickerson |
| tcalderon019@gmail.com | Thomas Calderon | vcabibbo@gmail.com | Vinny Cabibbo |
| tedbro23@gmail.com | Ted Brodzinski | vcrt0703@gmail.com | Tomas Villanueva |
| tfink916@gmail.com | Troy Fink | vejza@hotmail.com | Armin Vejzovic |
| thanhbui.eng@gmail.com | Bui Thanh | velez.rene83@yahoo.com | Rene Velez |
| the.boy.wes@gmail.com | Wesley Williams | verbmaker@yahoo.com | Nick De La Torre |
| theasainman12@yahoo.com | | verzosacap@yahoo.com | Justin Verzosa |
| theasianplug@gmail.com | Jack New | victoria.ban.md@me.com | Polarick Young |
| thegodfther@gmail.com | Rick Brown | victoriapalladino@aol.com | Victoria Palladino |
| thegr8dre@gmail.com | Andre LeFlore | victorwu2009@gmail.com | Victor W |
| thekingscover@gmail.com | LeRoy Nuroh | villanueva.jason@gmail.com | Jason Villanueva |
| theodore.atienza@gmail.com | Theodore Atienza | vinayakmarwaha@gmail.com | Vinayak Marwaha |
| theodore_g2000@yahoo.com | Theodore Gibson Jr. | vinod.davala@aol.com | Vinod Davala |
| theonlyngc@gmail.com | Nick Coriaty | vinodpanicker818@gmail.com | Vinod Panicker |
| thezonewireless@gmail.com | | vk01211994@yahoo.com | Vince Kallarackai |
| thomasantwine77@gmail.com | Thomas Antwine | vukicjos@gmail.com | Joso Vukic |
| thomaslaw1011@gmail.com | Thomas Law | w863480625@gmail.com | Cheyang Wang |
| thysniers@gmail.com | Thys | waleedknagi92@icloud.com | Waleed Nagi |
| tiffskicks310@gmail.com | Tiffany Tong | wangzhihao0706@yahoo.com | |
| tigres1985@hotmail.com | Marco Robles | wanjade24@yahoo.com | Jade Slater |
| timetrav3lers@gmail.com | Marquesio Robinson | wd_warren@yahoo.com | William Warren |
| tirumisu.benny@gmail.com | Binghuang Yan | wei2110987@gmail.com | Xiang Wei |
| tirumisu.benny@gmail.com | Binghuang Yan | weiminglu92@gmail.com | Jason Lu |
| titusturner1983@yahoo.com | Titus Turner | weissbr@tjsl.edu | Benjamin Weiss |
| tjm032318@gmail.com | Timothy Miller | welch_nolan@yahoo.com | Nolan Welch |
| tjwrona25@gmail.com | Thomas Wrona | wenping158@gmail.com | Wen Ping |
| whatsleft_83@yahoo.com.sg | Rong Po Tan | | |
| whoatemyrice6@yahoo.com | John Le | | |
| wickedimention@hotmail.com | | | |
| will2187@yahoo.com | Willie Bivins | | |
| william_stargell@yahoo.com | William Stargell | | |
| williez1109@gmail.com | William Zengara | | |
| willitch@outlook.com | Damian Chapman | | |
| willwen2003@gmail.com | William Wen | | |
| wilsonchankc@hotmail.com | Chan KaChon | | |