**Appendix A**

| Pair # | Shoe Picture | Shoe Description (from StockX Receipt) | Purchaser | StockX Order # | StockX Description of Condition (from StockX Receipt) | Nike Determination |
|---|---|---|---|---|---|---|
| | | | **Nike-Investigator Purchases** | | | |
| 1. |  August 8, 2024 Declaration of Joe Pallett ("Pallett Decl.") ¶ 8, Ex. 2 (NIKE0005857). | **Jordan 1 Retro High White University Blue Black U.S., Men's Size 8.5** Pallett Decl. ¶ 8, Ex. 1 (NIKE0025902); August 8,2024 Declaration of Tamar Y. Duvdevani ("Duvdevani Decl.") ¶ 106, Ex. 105 at Response to RFA 67. | ▮▮▮▮▮▮ Pallett Decl. ¶ 8. | **32950992-32850751** Pallett Decl. ¶ 8, Ex. 1 (NIKE0025902); Duvdevani Decl. ¶ 106, Ex. 105 at Response to RFA 66. | **"New; 100% authentic"** Pallett Decl. ¶ 8, Ex. 1 (NIKE0025902); Duvdevani Decl. ¶ 106, Ex. 105 at Response to RFA 68. | **Counterfeit** Duvdevani Decl. ¶ 42, Ex. 41 February 8, 2023, Videotaped Deposition transcript of Joe Pallett ("Pallett Tr.") at 277:3-18; 299:25-300:18); *id.* ¶ 107, Ex. 106 (NIKE0081471) |
| 2. |  Pallett Decl. ¶, 9 Ex. 4 (NIKE0005873) | **Jordan 1 Retro High White University Blue Black, U.S. Men's Size 8** Pallett Decl. ¶ 9, Ex. 3 (NIKE0025909); Duvdevani Decl. ¶ 106, Ex. 105 at Response to RFA 72. | ▮▮▮▮▮ Pallett Decl. ¶ 9. | **32985400-32885159** Pallett Decl. ¶ 9, Ex. 3 (NIKE0025909); Duvdevani Decl. ¶ 106, Ex. 105 Response to RFA 71) | **"New; 100% authentic"** Pallett Decl. ¶ 9, Ex. 3 (NIKE0025909); Duvdevani Decl. ¶ 106, Ex. 105 at Response to RFA 73. | **Counterfeit** Pallett Tr. 277:3-18; 299:25-300:18; Duvdevani Decl. ¶ 107, Ex. 106 (NIKE0081471) |

| Pair # | Shoe Picture | Shoe Description (from StockX Receipt) | Purchaser | StockX Order # | StockX Description of Condition (from StockX Receipt) | Nike Determination |
|---|---|---|---|---|---|---|
| | | | **Nike-Investigator Purchases** | | | |
| **3.** |  Pallett Decl. ¶ 10, Ex. 6 (NIKE0005875). | **Jordan 1 Retro High OG Patent Bred, U.S. Men's Size 9** <br><br> Pallett Decl. ¶ 10, Ex. 5 (NIKE0027690); Duvdevani Decl. ¶ 106, Ex. 105 at Response to RFA 82. | Pallett Decl. ¶ 10 | **32986461-32886220** <br><br> Pallett Decl. ¶ 10, Ex. 5; (NIKE0027690); Duvdevani Decl. ¶ 106, Ex. 105 at Response to RFA 81. | **"New; 100% authentic"** <br><br> Pallett Decl. ¶ 10, Ex. 5 (NIKE0027690); Duvdevani Decl. ¶ 106, Ex. 105 at Response to RFA 83. | **Counterfeit** <br><br> Pallett Tr. 277:3-18; 299:25-300:18; Duvdevani Decl. ¶ 107, Ex. 106 (NIKE0081471) |
| **4.** |  Pallett Decl. ¶ 12, Ex. 9 (NIKE0027691) | **Air Jordan 1 Retro High OG Patent Bred, U.S. Men's Size 12** <br><br> Pallett Decl. ¶ 12, Ex. 8 (NIKE0027689); Duvdevani Decl. ¶ 106, Ex. 105 at Response to RFA 77. | Pallett Decl. ¶¶ 12-13, Ex. 13 (NIKE0040489); | **30695056-30594815** <br><br> Pallett Decl. ¶ 12, Ex. 8 (NIKE0027689); Duvdevani Decl. ¶ 106, Ex. 105 at Response to RFA 76. | **"New; 100% authentic"** <br><br> Pallett Decl. 12, Ex. 8 (NIKE0027689); Duvdevani Decl. ¶ 106, Ex. 105 at Response to RFA 78 | **Counterfeit** <br><br> Pallett Tr. 277:3-18; 299:25-300:18; Duvdevani Decl. ¶ 107, Ex. 106 (NIKE0081471) |

| Pair # | Shoe Picture | Shoe Description | Purchaser | StockX Order # | StockX Description of Condition (from StockX Receipt) | Nike Determination | StockX Re-Review |
|---|---|---|---|---|---|---|---|
| | | | | Roy Kim Purchases | | | |
| 5. | Duvdevani Decl. ¶ 102, Ex. 101 at NIKE0039739. | **Jordan 1 Retro High White University Blue Black, U.S. Men's Size 10** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039637; *id.* ¶ 106, Ex. 105 at Response to RFA 87. | **Roy Kim** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039637; *id.* ¶ 106, Ex. 105 at Response to RFA 89. | **37857795-37757554** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039637; *id.* ¶ 106, Ex. 105 at Response to RFA 86. | **"New; 100% authentic"** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039637; *id.* ¶ 106, Ex. 105 at Response to RFA 88. | **Counterfeit** Duvdevani Decl. ¶ 108, Ex. 107 (NIKE0029087); Pallet Tr. 306:12-316:25. | **"Authentic – No"** Duvdevani Decl. ¶ 47, Ex 46 June 29, 2023, Videotaped 30(b)(6) Deposition Transcript of Brock Huber ("Huber June Tr." at 9:4-10:4; *id.* ¶ 111, Ex. 100 (STX0806024) |
| 6. | Duvdevani Decl. ¶ 102, Ex. 101 at NIKE0039726. | **Jordan 1 Retro High White University Blue Black, U.S. Men's Size 10** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039613; *id.* ¶ 106, Ex. 105 at Response to RFA 93. | **Roy Kim** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039613; *id.* ¶ 106, Ex. 105 at | **37857899-37757658** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039613; *id.* ¶ 106, Ex. 105 at Response to RFA 92. | **"New; 100% authentic"** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039613; *id.* ¶ 106, Ex. | **Counterfeit** Duvdevani Decl. ¶ 108, Ex. 107 (NIKE0029087); Pallet Tr. 306:12-316:25. | **"Authentic – No"** Huber June Tr. 9:4-10:4; Duvdevani ¶ 111, Ex. 110 (STX0806024) |

| Pair # | Shoe Picture | Shoe Description | Purchaser | StockX Order # | StockX Description of Condition (from StockX Receipt) | Nike Determination | StockX Re-Review |
|---|---|---|---|---|---|---|---|
| | | | Response to RFA 95. | | 105 at Response to RFA 94. | | |
| **7.** |  Duvdevani Decl. ¶ 102, Ex. 101 at NIKE0039581. | **Jordan 1 Retro High White University Blue Black, U.S. Men's Size 8.5** Duvdevani Decl. ¶ 102, Ex. 101 at NIKE0039581. | **Roy Kim** Duvdevani Decl. ¶ 112, Ex. 111 February 8, 2023, Videotaped Deposition Transcript of Roy Ikhyun Kim ("Kim Tr.") 83:13-85:18) | **No Receipt but Genuine StockX Verification Tag** Duvdevani Decl. ¶ 102, Ex. 101 at NIKE0039581; *id.* ¶ 106, Ex. 105 at Response to RFA 98. | | **Counterfeit** Duvdevani Decl. ¶ 108, Ex. 107 (NIKE0029087); Pallet Tr. 306:12-316:25. | |
| **8.** |  Duvdevani Decl. ¶ 102, Ex. 101 at NIKE0039622. | **Jordan 1 Retro High White University Blue Black, U.S. Men's Size 9.5** Duvdevani Decl. ¶ 111, Ex. 110 (STX0806024). | **Roy Kim** Kim Tr. at 83:13-85:18). | **No Receipt but Genuine StockX Verification Tag** Duvdevani Decl. ¶ 102, Ex. 101 at NIKE0039622; *id.* ¶ 106, Ex. 105 at Response to RFA 103. | | **Counterfeit** Duvdevani Decl. ¶ 108, Ex. 107 (NIKE0029087); Pallet Tr. 306:12-316:25. | |

| Pair # | Shoe Picture | Shoe Description | Purchaser | StockX Order # | StockX Description of Condition (from StockX Receipt) | Nike Determination | StockX Re-Review |
|---|---|---|---|---|---|---|---|
| 9. |  Duvdevani Decl. ¶ 102, Ex. 101 at NIKE0039634. | **Jordan 1 Retro High Hyper Royal Smoke Grey, U.S. Men's Size 9.5** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039724; ¶ 106, Ex. 105 at Response to RFA 110. | **Roy Kim** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039724; *id.* ¶ 106, Ex. 105 at Response to RFA 112. | **37873383-37773142** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039724; *id.* ¶ 106, Ex. 105 at Response to RFA 109. | **"New; 100% authentic"** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039724; *id.* ¶ 106, Ex. 105 at Response to RFA 111. | **Counterfeit** Duvdevani Decl. ¶ 108, Ex. 107 (NIKE0029087); Pallet Tr. 306:12-316:25. | **"Authentic – No"** Huber June Tr. 9:4-10:4; Duvdevani ¶ 111, Ex. 110 (STX0806024) |
| 10. |  Duvdevani Decl. ¶ 102, Ex. 101 at NIKE0039636. | **Jordan 1 Retro High Dark Mocha, U.S. Men's size 10** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039715; *id.* ¶ 106, Ex. 105 at Response to RFA 116. | **Roy Kim** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039715; *id.* ¶ 106, Ex. 105 at Response to RFA 118. | **37888982-37788741** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039715; *id.* ¶ 106, Ex. 105 at Response to RFA 115. | **"New; 100% authentic"** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039715; *id.* ¶ 106, Ex. 105 at Response to RFA 117. | **Counterfeit** Duvdevani Decl. ¶ 108, Ex. 107 (NIKE0029087); Pallet Tr. 306:12-316:25. | |
| 11. |  | **Jordan 1 Retro High White University Blue Black, U.S. Men's Size 10.5** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039641; *id.* ¶ | **Roy Kim** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039641; *id.* ¶ 106, Ex. | **37857913-37757672** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039641; *id.* ¶ 106, Ex. 105 at | **"New; 100% authentic"** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039641; | **Counterfeit** Duvdevani Decl. ¶ 108, Ex. 107 (NIKE0029087 | **"Authentic – No"** Huber June Tr. 9:4-10:4; Duvdevani ¶ 111, Ex. 110 |

| Pair # | Shoe Picture | Shoe Description | Purchaser | StockX Order # | StockX Description of Condition (from StockX Receipt) | Nike Determination | StockX Re-Review |
|---|---|---|---|---|---|---|---|
| | Duvdevani Decl. ¶ 102, Ex. 101 at NIKE0039622. | 106, Ex. 105 at Response to RFA 122. | 105 at Response to RFA 124. | Response to RFA 121. | *id.* ¶ 106, Ex. 105 at Response to RFA 123. | ); Pallet Tr. 306:12-316:25. | (STX0806024 ) |
| 12. |  Duvdevani Decl. ¶ 102, Ex. 101 at NIKE0039617. | **Jordan 1 Retro High White University Blue Black, U.S. Men's Size 9** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039693; *id.* ¶ 106, Ex. 105 at Response to RFA 128. | **Roy Kim** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039693; *id.* ¶ 106, Ex. 105 at Response to RFA 130. | **378578845-37757604** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039693; *id.* ¶ 106, Ex. 105 at Response to RFA 127. | **"New; 100% authentic"** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039693; *id.* ¶ 106, Ex. 105 at Response to RFA 129. | **Counterfeit** Duvdevani Decl. ¶ 108, Ex. 107 (NIKE0029087 ); Pallet Tr. 306:12-316:25. | |
| 13. |  Duvdevani Decl. ¶ 102, Ex. 101 at NIKE0039733. | **Jordan 1 Retro High White University Blue Black, U.S. Men's Size 9.5** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039565; *id.* ¶ 106, Ex. 105 at Response to RFA 134. | **Roy Kim** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039565; *id.* ¶ 106, Ex. 105 at Response to RFA 136. | **37857996-37757755** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039565; *id.* ¶ 106, Ex. 105 at Response to RFA 133. | **"New; 100% authentic"** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039565; *id.* ¶ 106, Ex. 105 at Response to RFA 135. | **Counterfeit** Duvdevani Decl. ¶ 108, Ex. 107 (NIKE0029087 ); Pallet Tr. 306:12-316:25. | **"Authentic – No"** Huber June Tr. 9:4-10:4; Duvdevani ¶ 111, Ex. 110 (STX0806024 ) |

| Pair # | Shoe Picture | Shoe Description | Purchaser | StockX Order # | StockX Description of Condition (from StockX Receipt) | Nike Determination | StockX Re-Review |
|---|---|---|---|---|---|---|---|
| 14. |  Duvdevani Decl. ¶ 102, Ex. 101 at NIKE0039604. | **Jordan 1 Retro High White University Blue Black, U.S. Men's Size 10.5** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039588; *id.* ¶ 106, Ex. 105 at Response to RFA 140. | **Roy Kim** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039588; *id.* ¶ 106, Ex. 105 at Response to RFA 142. | **38913929-38813688** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039588; *id.* ¶ 106, Ex. 105 at Response to RFA 139. | **"New; 100% authentic"** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039588; *id.* ¶ 106, Ex. 105 at Response to RFA 141. | **Counterfeit** Duvdevani Decl. ¶ 108, Ex. 107 (NIKE0029087); Pallet Tr. 306:12-316:25. | |
| 15. |  Duvdevani Decl. ¶ 102, Ex. 101 at NIKE0039593. | **Jordan 1 Retro High White University Blue Black, U.S. Men's size 10.5** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039664; *id.* ¶ 106, Ex. 105 at Response to RFA 146. | **Roy Kim** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039664; *id.* ¶ 106, Ex. 105 at Response to RFA 148. | **37857774-37757533** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039664; *id.* ¶ 106, Ex. 105 at Response to RFA 145. | **New; 100% Authentic** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039664; *id.* ¶ 106, Ex. 105 at Response to RFA 147. | **Counterfeit** Duvdevani Decl. ¶ 108, Ex. 107 (NIKE0029087); Pallet Tr. 306:12-316:25. | **"Authentic – No"** Huber June Tr. 9:4-10:4; Duvdevani ¶ 111, Ex. 110 (STX0806024) |
| 16. |  | **Jordan 1 Retro High White University Blue Black, U.S. Men's Size 11** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039697; *id.* ¶ | **Roy Kim** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039697; | **37858112-37757871** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039697; *id.* | **"New; 100% authentic"** Duvdevani Decl. ¶ 103, Ex. 102 at | **Counterfeit** Duvdevani Decl. ¶ 108, Ex. 107 (NIKE0029087 | **"Authentic – No"** Huber June Tr. 9:4-10:4; Duvdevani ¶ |

| Pair # | Shoe Picture | Shoe Description | Purchaser | StockX Order # | StockX Description of Condition (from StockX Receipt) | Nike Determination | StockX Re-Review |
|---|---|---|---|---|---|---|---|
|  | Duvdevani Decl. ¶ 102, Ex. 101 at NIKE0039658. | 106, Ex. 105 at Response to RFA 152. | *id.* ¶ 106, Ex. 105 at Response to RFA 154. | ¶ 106, Ex. 105 at Response to RFA 151. | NIKE0039697; *id.* ¶ 106, Ex. 105 at Response to RFA 153. | ); Pallet Tr. 306:12-316:25. | 111, Ex. 110 (STX0806024) |
| 17. | Duvdevani Decl. ¶ 102, Ex. 101 at NIKE0039611. | **Jordan 1 Retro High White University Blue Black, U.S. Men's Size 11** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039556; *id.* ¶ 106, Ex. 105 at Response to RFA 158. | **Roy Kim** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039556; *id.* ¶ 106, Ex. 105 at Response to RFA 160. | **38917859-38817618** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039556; *id.* ¶ 106, Ex. 105 at Response to RFA 157. | **"New; 100% authentic"** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039556; *id.* ¶ 106, Ex. 105 at Response to RFA 159. | **Counterfeit** Duvdevani Decl. ¶ 108, Ex. 107 (NIKE0029087); Pallet Tr. 306:12-316:25. | **"Authentic – No"** Huber June Tr. 9:4-10:4; Duvdevani ¶ 111, Ex. 110 (STX0806024) |
| 18. | Duvdevani Decl. ¶ 102, Ex. 101 at NIKE0039584. | **Jordan 1 Retro High White University Blue Black, U.S. Men's Size 10** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039620; *id.* ¶ 106, Ex. 105 at Response to RFA 164. | **Roy Kim** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039620; *id.* ¶ 106, Ex. 105 at Response to RFA 166. | **37857800-37757559** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039620; *id.* ¶ 106, Ex. 105 at Response to RFA 163. | **"New; 100% authentic"** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039620; *id.* ¶ 106, Ex. 105 at Response to RFA 165. | **Counterfeit** Duvdevani Decl. ¶ 108, Ex. 107 (NIKE0029087); Pallet Tr. 306:12-316:25. | **"Authentic – No"** Huber June Tr. 9:4-10:4; Duvdevani ¶ 111, Ex. 110 (STX0806024) |

| Pair # | Shoe Picture | Shoe Description | Purchaser | StockX Order # | StockX Description of Condition (from StockX Receipt) | Nike Determination | StockX Re-Review |
|---|---|---|---|---|---|---|---|
| 19. |  Duvdevani Decl. ¶ 102, Ex. 101 at NIKE0039695. | **Jordan 1 Retro High Dark Mocha, U.S. Men's Size 8.5** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039597; *id.* ¶ 106, Ex. 105 at Response to RFA 170. | **Roy Kim** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039597; *id.* ¶ 106, Ex. 105 at Response to RFA 172. | **37858075-37757834** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039597; *id.* ¶ 106, Ex. 105 at Response to RFA 169. | **"New; 100% authentic"** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039597; *id.* ¶ 106, Ex. 105 at Response to RFA 171. | **Counterfeit** Duvdevani Decl. ¶ 108, Ex. 107 (NIKE0029087); Pallet Tr. 306:12-316:25. | **"Authentic – No"** Huber June Tr. 9:4-10:4; Duvdevani ¶ 111, Ex. 110 (STX0806024) |
| 20. |  Duvdevani Decl. ¶ 102, Ex. 101 at NIKE0039555. | **Jordan 1 Retro High Hyper Royal Smoke Grey, U.S. Men's Size 12** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039671; *id.* ¶ 106, Ex. 105 at Response to RFA 176. | **Roy Kim** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039671; *id.* ¶ 106, Ex. 105 at Response to RFA 178. | **37870331-37770090** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039671; *id.* ¶ 106, Ex. 105 at Response to RFA 175. | **"New; 100% authentic"** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039671; *id.* ¶ 106, Ex. 105 at Response to RFA 177. | **Counterfeit** Duvdevani Decl. ¶ 108, Ex. 107 (NIKE0029087); Pallet Tr. 306:12-316:25. | **"Authentic – No"** Huber June Tr. 9:4-10:4; Duvdevani ¶ 111, Ex. 110 (STX0806024) |
| 21. |  | **Jordan 1 Retro High Dark Mocha, U.S. Men's Size 9** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039750; *id.* ¶ 106, Ex. | **Roy Kim** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039750; *id.* ¶ 106, Ex. | **37922442-37822201** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039750; *id.* ¶ 106, Ex. 105 at | **"New; 100% authentic"** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039750; | **Counterfeit** Duvdevani Decl. ¶ 108, Ex. 107 (NIKE0029087 | |

| Pair # | Shoe Picture | Shoe Description | Purchaser | StockX Order # | StockX Description of Condition (from StockX Receipt) | Nike Determination | StockX Re-Review |
|---|---|---|---|---|---|---|---|
| | Duvdevani Decl. ¶ 102, Ex. 101 at NIKE0039735. | 106, Ex. 105 at Response to RFA 182. | 105 at Response to RFA 184. | Response to RFA 181. | *id.* ¶ 106, Ex. 105 at Response to RFA 183. | ); Pallet Tr. 306:12-316:25. | |
| 22. |  Duvdevani Decl. ¶ 102, Ex. 101 at NIKE0039659. | **Jordan 1 Retro High Dark Mocha, U.S. Men's Size 10.5** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039661; *id.* ¶ 106, Ex. 105 at Response to RFA 188. | **Roy Kim** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039661; *id.* ¶ 106, Ex. 105 at Response to RFA 190. | 38161749-3806150 Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039661; *id.* ¶ 106, Ex. 105 at Response to RFA 187. | **"New; 100% authentic"** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039661; *id.* ¶ 106, Ex. 105 at Response to RFA 189. | **Counterfeit** Duvdevani Decl. ¶ 108, Ex. 107 (NIKE0029087); Pallet Tr. 306:12-316:25. | |
| 23. |  Duvdevani Decl. ¶ 102, Ex. 101 at NIKE0039722. | **Jordan 1 Retro High Hyper Royal Smoke Grey, U.S. Men's Size 9.5** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039667; *id.* ¶ 106, Ex. 105 at Response to RFA 199. | **Roy Kim** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039667; *id.* ¶ 106, Ex. 105 at Response to RFA 201. | 37981780-37881539 Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039667; *id.* ¶ 106, Ex. 105 at Response to RFA 198. | **"New; 100% authentic"** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039667; *id.* ¶ 106, Ex. 105 at Response to RFA 200. | **Counterfeit** Duvdevani Decl. ¶ 108, Ex. 107 (NIKE0029087); Pallet Tr. 306:12-316:25. | **"Authentic – No"** Huber June Tr. 9:4-10:4; Duvdevani ¶ 111, Ex. 110 (STX0806024) |

| Pair # | Shoe Picture | Shoe Description | Purchaser | StockX Order # | StockX Description of Condition (from StockX Receipt) | Nike Determination | StockX Re-Review |
|---|---|---|---|---|---|---|---|
| 24. | Duvdevani Decl. ¶ 102, Ex. 101 at NIKE0039718. | **Jordan 1 Retro High Dark Mocha, U.S. Men's Size 10.5** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039615; *id.* ¶ 106, Ex. 105 at Response to RFA 205. | **Roy Kim** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039615; *id.* ¶ 106, Ex. 105 at Response to RFA 207. | **37858043-37757802** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039615; *id.* ¶ 106, Ex. 105 at Response to RFA 204. | **"New; 100% authentic"** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039615; *id.* ¶ 106, Ex. 105 at Response to RFA 206. | **Counterfeit** Duvdevani Decl. ¶ 108, Ex. 107 (NIKE0029087); Pallet Tr. 306:12-316:25. | |
| 25. | Duvdevani Decl. ¶ 102, Ex. 101 at NIKE0039731. | **Jordan 1 Retro High Hyper Royal Smoke Grey, U.S. Men's Size 8.5** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039719; *id.* ¶ 106, Ex. 105 at Response to RFA 211. | **Roy Kim** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039719; *id.* ¶ 106, Ex. 105 at Response to RFA 213. | **38216724-38116483** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039719; *id.* ¶ 106, Ex. 105 at Response to RFA 210. | **"New; 100% authentic"** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039719; *id.* ¶ 106, Ex. 105 at Response to RFA 212. | **Counterfeit** Duvdevani Decl. ¶ 108, Ex. 107 (NIKE0029087); Pallet Tr. 306:12-316:25. | **"Authentic – No"** Huber June Tr. 9:4-10:4; Duvdevani ¶ 111, Ex. 110 (STX0806024) |
| 26. | | **Jordan 1 Retro High White University Blue Black, U.S. Men's Size 12** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039737. | **Roy Kim** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039737; *id.* ¶ 106, Ex. | **38251996-38151755** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039737; *id.* ¶ 106, Ex. 105 at | **"New; 100% authentic"** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039737; | **Counterfeit** Duvdevani Decl. ¶ 108, Ex. 107 (NIKE0029087 | |

| Pair # | Shoe Picture | Shoe Description | Purchaser | StockX Order # | StockX Description of Condition (from StockX Receipt) | Nike Determination | StockX Re-Review |
|---|---|---|---|---|---|---|---|
| | Duvdevani Decl. ¶ 102, Ex. 101 at NIKE0039624 | | 105 at Response to RFA 219. | Response to RFA 216. | *id.* ¶ 106, Ex. 105 at Response to RFA 218. | ); Pallet Tr. 306:12-316:25. | |
| 27. |  Duvdevani Decl. ¶ 102, Ex. 101 at NIKE0039639 | **Jordan 1 Retro High Dark Mocha, U.S. Men's Size 10** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039743; *id.* ¶ 106, Ex. 105 at Response to RFA 223. | **Roy Kim** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039743; *id.* ¶ 106, Ex. 105 at Response to RFA 225. | **38124114-38023873** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039743; *id.* ¶ 106, Ex. 105 at Response to RFA 222. | **"New; 100% authentic"** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039743; *id.* ¶ 106, Ex. 105 at Response to RFA 224. | **Counterfeit** Duvdevani Decl. ¶ 108, Ex. 107 (NIKE0029087); Pallet Tr. 306:12-316:25. | |
| 28. |  Duvdevani Decl. ¶ 102, Ex. 101 at NIKE0039571. | **Jordan 1 Retro High Hyper Royal Smoke Grey, U.S. Men's Size 11** Duvdevani Decl. ¶ 102, Ex. 101 at NIKE0039571; *id.* ¶ 106, Ex. 105 at Response to RFA 229. | **Roy Kim** Duvdevani Decl. ¶ 102, Ex. 101 at NIKE0039571; *id.* ¶ 106, Ex. 105 at Response to RFA 230. | **No Receipt but Genuine StockX Verification Tag** Duvdevani Decl. ¶ 102, Ex. 101 at NIKE0039571; *id.* ¶ 106, Ex. 105 at Response to RFA 228. | | **Counterfeit** Duvdevani Decl. ¶ 108, Ex. 107 (NIKE0029087); Pallet Tr. 306:12-316:25. | |

Appendix A-12

| Pair # | Shoe Picture | Shoe Description | Purchaser | StockX Order # | StockX Description of Condition (from StockX Receipt) | Nike Determination | StockX Re-Review |
|---|---|---|---|---|---|---|---|
| 29. |  Duvdevani Decl. ¶ 102, Ex. 101 at NIKE0039734 | **Jordan 1 Retro High Hyper Royal Smoke Grey, U.S. Men's Size 9.5** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039752; *id.* ¶ 106, Ex. 105 at Response to RFA 234. | **Roy Kim** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039752; *id.* ¶ 106, Ex. 105 at Response to RFA 236. | **37960474-37860233** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039752; *id.* ¶ 106, Ex. 105 at Response to RFA 233. | **"New; 100% authentic"** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039752; ¶ 106, Ex. 105 at Response to RFA 235. | **Counterfeit** Duvdevani Decl. ¶ 108, Ex. 107 (NIKE0029087); Pallet Tr. 306:12-316:25. | **"Authentic – No"** Huber June Tr. 9:4-10:4; Duvdevani ¶ 111, Ex. 110 (STX0806024) |
| 30. |  Duvdevani Decl. ¶ 102, Ex. 101 at NIKE0039701. | **Jordan 1 Retro High White University Blue Black, U.S. Men's Size 10** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039678; *id.* ¶ 106, Ex. 105 at Response to RFA 240. | **Roy Kim** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039678; *id.* ¶ 106, Ex. 105 at Response to RFA 242. | **37857790-37757549** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039678; *id.* ¶ 106, Ex. 105 at Response to RFA 239. | **"New; 100% authentic"** Duvdevani Decl. 103, Ex. 102 at NIKE0039678; *id.* ¶ 106, Ex. 105 at Response to RFA 241. | **Counterfeit** Duvdevani Decl. ¶ 108, Ex. 107 (NIKE0029087); Pallet Tr. 306:12-316:25. | |

| Pair # | Shoe Picture | Shoe Description | Purchaser | StockX Order # | StockX Description of Condition (from StockX Receipt) | Nike Determination | StockX Re-Review |
|---|---|---|---|---|---|---|---|
| 31. |  Duvdevani Decl. ¶ 102, Ex. 101 at NIKE0039609. | **Jordan 1 Retro High Dark Mocha, U.S. Men's Size 10.5** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039577; ¶ 106, Ex. 105 at Response to RFA 246. | **Roy Kim** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039577; *id.* ¶ 106, Ex. 105 at Response to RFA 248. | **37892676-37792435** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039577; *id.* ¶ 106, Ex. 105 at Response to RFA 245. | **"New; 100% authentic"** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039577; *id.* ¶ 106, Ex. 105 at Response to RFA 247. | **Counterfeit** Duvdevani Decl. ¶ 108, Ex. 107 (NIKE0029087); Pallet Tr. 306:12-316:25. | **"Authentic – No"** Huber June Tr. 9:4-10:4; Duvdevani ¶ 111, Ex. 110 (STX0806024) |
| 32. |  Duvdevani Decl. ¶ 102, Ex. 101 at NIKE0039587 | **Jordan 1 Retro High White University Blue Black, U.S. Men's Size 8** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039746; *id.* ¶ 106, Ex. 105 at Response to RFA 252. | **Roy Kim** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039746; *id.* ¶ 106, Ex. 105 at Response to RFA 254. | **37857881-37757640** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039746; *id.* ¶ 106, Ex. 105 at Response to RFA 251. | **"New; 100% authentic"** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039746; *id.* ¶ 106, Ex. 105 at Response to RFA 253. | **Counterfeit** Duvdevani Decl. ¶ 108, Ex. 107 (NIKE0029087); Pallet Tr. 306:12-316:25. | **"Authentic – No"** Huber June Tr. 9:4-10:4; Duvdevani ¶ 111, Ex. 110 (STX0806024) |
| 33. |  | **Jordan 1 Retro High White University Blue Black, U.S. Men's Size 10.5** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039612; *id.* ¶ | **Roy Kim** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039612; *id.* ¶ 106, Ex. | **37857919-37757678** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039612; *id.* ¶ 106, Ex. 105 at | **"New; 100% authentic"** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039612; | **Counterfeit** Duvdevani Decl. ¶ 108, Ex. 107 (NIKE0029087 | |

| Pair # | Shoe Picture | Shoe Description | Purchaser | StockX Order # | StockX Description of Condition (from StockX Receipt) | Nike Determination | StockX Re-Review |
|---|---|---|---|---|---|---|---|
| | Duvdevani Decl. ¶ 102, Ex. 101 at NIKE0039623. | 106, Ex. 105 at Response to RFA 258. | 105 at Response to RFA 260. | Response to RFA 257. | *id.* ¶ 106, Ex. 105 at Response to RFA 259. | ); Pallet Tr. 306:12-316:25. | |
| 34. |  Duvdevani Decl. ¶ 102, Ex. 101 at NIKE0039602 | **Jordan 1 Retro High White University Blue Black, U.S. Men's Size 9.5** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039740; *id.* ¶ 106, Ex. 105 at Response to RFA 264. | **Roy Kim** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039740; *id.* ¶ 106, Ex. 105 at Response to RFA 266. | **37857805-37757564** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039740; *id.* ¶ 106, Ex. 105 at Response to RFA 263. | **"New; 100% authentic"** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039740; *id.* ¶ 106, Ex. 105 at Response to RFA 265. | **Counterfeit** Duvdevani Decl. ¶ 108, Ex. 107 (NIKE0029087); Pallet Tr. 306:12-316:25. | **"Authentic – No"** Huber June Tr. 9:4-10:4; Duvdevani ¶ 111, Ex. 110 (STX0806024) |
| 35. |  Duvdevani Decl. ¶ 102, Ex. 101 at NIKE0039725. | **Jordan 1 Retro High Dark Mocha, U.S. Men's Size 10** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039728; *id.* ¶ 106, Ex. 105 at Response to RFA 270. | **Roy Kim** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039728; *id.* ¶ 106, Ex. 105 at Response to RFA 272. | **38157530-38057289** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039728; *id.* ¶ 106, Ex. 105 at Response to RFA 269. | **"New; 100% authentic"** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039728; *id.* ¶ 106, Ex. 105 at Response to RFA 271. | **Counterfeit** Duvdevani Decl. ¶ 108, Ex. 107 (NIKE0029087); Pallet Tr. 306:12-316:25. | |

| Pair # | Shoe Picture | Shoe Description | Purchaser | StockX Order # | StockX Description of Condition (from StockX Receipt) | Nike Determination | StockX Re-Review |
|---|---|---|---|---|---|---|---|
| 36. |  Duvdevani Decl. ¶ 102, Ex. 101 at NIKE0039717. | **Jordan 1 Retro High White University Blue Black, U.S. Men's Size 10.5** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039554; *id.* ¶ 106, Ex. 105 at Response to RFA 276. | **Roy Kim** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039554; *id.* ¶ 106, Ex. 105 at Response to RFA 278. | **37857930-37757689** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039554; *id.* ¶ 106, Ex. 105 at Response to RFA 275. | **"New; 100% authentic"** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039554; ¶ 106, Ex. 105 at Response to RFA 277. | **Counterfeit** Duvdevani Decl. ¶ 108, Ex. 107 (NIKE0029087); Pallet Tr. 306:12-316:25. | **"Authentic – No"** Huber June Tr. 9:4-10:4; Duvdevani ¶ 111, Ex. 110 (STX0806024) |
| 37. |  Duvdevani Decl. ¶ 102, Ex. 101 at NIKE0039698. | **Jordan 1 Retro High White University Blue Black, U.S. Men's Size 12** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039607; *id.* ¶ 106, Ex. 105 at Response to RFA 283. | **Roy Kim** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039607; *id.* ¶ 106, Ex. 105 at Response to RFA 284. | **37934260-37834019** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039607; *id.* ¶ 106, Ex. 105 at Response to RFA 281. | **"New; 100% authentic"** Duvdevani Decl. ¶ 103, Ex. 102 at NIKE0039607; *id.* ¶ 106, Ex. 105 at Response to RFA 283. | **Counterfeit** Duvdevani Decl. ¶ 108, Ex. 107 (NIKE0029087); Pallet Tr. 306:12-316:25. | |

Appendix A-16

| Pair # | Shoe Picture | Shoe Description (from StockX Receipt) | Purchaser | StockX Order # | StockX Description of Condition (from StockX Receipt) | Nike Determination |
|---|---|---|---|---|---|---|
| | | | Zadeh Kicks Purchases | | | |
| 38. |  Duvdevani Decl. ¶ 104, Ex. 103 at NIKE0039545. | **Jordan 11 Retro Cool Grey (2021), U.S. Men's Size 9.5** Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039513; *id.* ¶ 106, Ex. 105 at Response to RFA 289. | **(Zadeh Kicks LLC)** Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039513; *id.* ¶ 106, Ex. 105 at Response to RFA 291. | **33387622-33287381** Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039513; *id.* ¶ 106, Ex. 105 at Response to RFA 288. | **"New; 100% authentic"** Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039513; *id.* ¶ 106, Ex. 105 at Response to RFA 290. | **Counterfeit** Duvdevani Decl. ¶ 110, Ex. 109 February 1, 2023, Videotaped Deposition transcript of Laura Rizza ("Rizza Tr.") 171:13-174:8; *id.* ¶ 109, Ex. 108 (NIKE0039436). |
| 39. |  Duvdevani Decl. ¶ 104, Ex. 103 at NIKE0039517. | **Jordan 11 Retro Cool Grey (2021), U.S. Men's Size 14** Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039469; *id.* ¶ 106, Ex. 105 at Response to RFA 294. | **(Zadeh Kicks LLC)** Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039469; *id.* ¶ 106, Ex. 105 at Response to RFA 296. | **34662842-34562601** Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039469; *id.* ¶ 106, Ex. 105 at Response to RFA 293. | **"New; 100% authentic"** Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039469; *id.* ¶ 106, Ex. 105 at Response to RFA 295. | **Counterfeit** Rizza Tr. 171:13-174:8; Duvdevani Decl. ¶ 109, Ex. 108 (NIKE0039436). |
| 40. |  Duvdevani Decl. ¶ 104, Ex. 103 at NIKE0039507 | **Jordan 11 Retro Cool Grey (2021), U.S. Men's Size 12** Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039437; *id.* ¶ 106, Ex. 105 at Response to RFA 299. | **(Zadeh Kicks LLC)** Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039437; *id.* ¶ 106, Ex. | **33525703-33425462** Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039437; *id.* ¶ 106, Ex. 105 | **"New; 100% authentic"** Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039437; *id.* ¶, ¶ 106, Ex. 105 at | **Counterfeit** Rizza Tr. 171:13-174:8; Duvdevani Decl. ¶ 109, Ex. 108 (NIKE0039436). |

| Pair # | Shoe Picture | Shoe Description (from StockX Receipt) | Purchaser | StockX Order # | StockX Description of Condition (from StockX Receipt) | Nike Determination |
|---|---|---|---|---|---|---|
| | | | 105 at Response to RFA 301. | at Response to RFA 298. | Response to RFA 300. | |
| 41. | Duvdevani Decl. ¶ 104, Ex. 103 at NIKE0039476. | **Jordan 1 Low Fragment x Travis Scott, U.S. Men's Size 9.5**<br><br>Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039514; *id.* ¶ 106, Ex. 105 at Response to RFA 304. | **(Zadeh Kicks LLC)**<br><br>Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039514; *id.* ¶ 106, Ex. 105 at Response to RFA 306. | **32034215-31933974**<br><br>Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039514; *id.* ¶ 106, Ex. 105 at Response to RFA 301. | **"New; 100% authentic"**<br><br>Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039514; *id.* ¶ 106, Ex. 105 at Response to RFA 305. | **Counterfeit**<br><br>Rizza Tr. 171:13-174:8; Duvdevani Decl. ¶ 109, Ex. 108 (NIKE0039436). |
| 42. | Duvdevani Decl. ¶ 104, Ex. 103 at NIKE0039446. | **Jordan 1 Low Fragment x Travis Scott, U.S. Men's Size 10.5**<br><br>Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039496; *id.* ¶ 106, Ex. 105 at Response to RFA 309. | **(Zadeh Kicks LLC)**<br><br>Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039496; *id.* ¶ 106, Ex. 105 at Response to RFA 311. | **30895923-30795682**<br><br>Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039496; *id.* ¶ 106, Ex. 105 at Response to RFA 308. | **"New; 100% authentic"**<br><br>Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039496; *id.* ¶, ¶ 106, Ex. 105 at Response to RFA 310. | **Counterfeit**<br><br>Rizza Tr. 171:13-174:8; Duvdevani Decl. ¶ 109, Ex. 108 (NIKE0039436). |
| 43. |  | **Jordan 1 Low Fragment x Travis Scott, U.S. Men's Size 9.5**<br><br>Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039457; *id.* ¶ 106, Ex. 105 at Response to RFA 314. | **(Zadeh Kicks LLC)**<br><br>Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039457; *id.* ¶ 106, Ex. | **34845417-34745176**<br><br>Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039457; *id.* ¶ 106, Ex. 105 | **"New; 100% authentic"**<br><br>Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039457; *id.* ¶ 106, Ex. 105 at | **Counterfeit**<br><br>Rizza Tr. 171:13-174:8; Duvdevani Decl. ¶ 109, Ex. 108 (NIKE0039436). |

Appendix A-18

| Pair # | Shoe Picture | Shoe Description (from StockX Receipt) | Purchaser | StockX Order # | StockX Description of Condition (from StockX Receipt) | Nike Determination |
|---|---|---|---|---|---|---|
| | Duvdevani Decl. ¶ 104, Ex. 103 at NIKE0039495. | | 105 at Response to RFA 316. | at Response to RFA 313. | Response to RFA 315. | |
| 44. |  Duvdevani Decl. ¶ 104, Ex. 103 at NIKE0039479. | **Jordan 3 Retro Cardinal Red, U.S. Men's Size 11.5** Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039530; *id.* ¶ 106, Ex. 105 at Response to RFA 319. | ████ **(Zadeh Kicks LLC)** Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039530; *id.* ¶ 106, Ex. 105 at Response to RFA 321. | **36331837-36231596** Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039530; *id.* ¶ 106, Ex. 105 at Response to RFA 318. | **"New; 100% authentic"** Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039530; *id.* ¶ 106, Ex. 105 at Response to RFA 320. | **Counterfeit** Rizza Tr. 171:13-174:8; Duvdevani Decl. ¶ 109, Ex. 108 (NIKE0039436). |
| 45. |  Duvdevani Decl. ¶ 104, Ex. 103 at NIKE0039123. | **Nike SB Dunk Low Ben & Jerry's Chunky Dunky, U.S. Men's Size 7** Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039192; *id.* ¶ 106, Ex. 105 at Response to RFA 324. | ████ **(Zadeh Kicks LLC)** Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039192; *id.* ¶ 106, Ex. 105 at Response to RFA 326. | **15657728-15557487** Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039192; *id.* ¶ 106, Ex. 105 at Response to RFA 323. | **"New; 100% authentic"** Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039192; *id.* ¶ 106, Ex. 105 at Response to RFA 325. | **Counterfeit** Rizza Tr. 175:24-177:1, 189:10-15; Duvdevani Decl. ¶ 109, Ex. 108 (NIKE0039436). |
| 46. |  | **Nike SB Dunk Low Ben & Jerry's Chunky Dunky, U.S. Men's Size 10** | ████ **(Zadeh Kicks LLC)** | **14232302-14132061** Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039226; | **"New; 100% authentic"** Duvdevani Decl. ¶ 105, Ex. 104 at | **Counterfeit** Rizza Tr. 175:24-177:1, 189:10-15; Duvdevani Decl. ¶ 109, Ex. 108 (NIKE0039436). |

| Pair # | Shoe Picture | Shoe Description (from StockX Receipt) | Purchaser | StockX Order # | StockX Description of Condition (from StockX Receipt) | Nike Determination |
|---|---|---|---|---|---|---|
| | Duvdevani Decl. ¶ 104, Ex. 103 at NIKE0039327. | Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039226; *id.* ¶ 106, Ex. 105 at Response to RFA 329. | Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039226; *id.* ¶ 106, Ex. 105 at Response to RFA 331. | *id.* ¶ 106, Ex. 105 at Response to RFA 328. | NIKE0039226; *id.* ¶ 106, Ex. 105 at Response to RFA 330. | |
| 47. |  Duvdevani Decl. ¶ 104, Ex. 103 at NIKE0039126. | **Nike SB Dunk Low Ben & Jerry's Chunky Dunky, U.S. Men's Size 10** Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039395; *id.* ¶ 106, Ex. 105 at Response to RFA 334. | ▮▮▮▮ **(Zadeh Kicks LLC)** Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039395; *id.* ¶ 106, Ex. 105 at Response to RFA 336. | **13436644-13336403** Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039395; *id.* ¶ 106, Ex. 105 at Response to RFA 333. | **"New; 100% authentic"** Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039395; *id.* ¶ 106, Ex. 105 at Response to RFA 335. | **Counterfeit** Rizza Tr. 175:24-177:1, 189:10-15; Duvdevani Decl. ¶ 109, Ex. 108 (NIKE0039436). |
| 48. |  Duvdevani Decl. ¶ 104, Ex. 103 (NIKE0039336) | **Nike SB Dunk Low Ben & Jerry's Chunky Dunky, U.S. Men's Size 10** Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039312; *id.* ¶ 106, Ex. 105 at Response to RFA 339. | ▮▮▮▮ **(Zadeh Kicks LLC)** Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039312; *id.* ¶ 106, Ex. 105 at Response to RFA 341. | **15069715-14969474** Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039312; *id.* ¶ 106, Ex. 105 at Response to RFA 338. | **"New; 100% authentic"** Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039312; *id.* ¶ 106, Ex. 105 at Response to RFA 340. | **Counterfeit** Rizza Tr. 175:24-177:1, 189:10-15; Duvdevani Decl. ¶ 109, Ex. 108 (NIKE0039436). |

| Pair # | Shoe Picture | Shoe Description (from StockX Receipt) | Purchaser | StockX Order # | StockX Description of Condition (from StockX Receipt) | Nike Determination |
|---|---|---|---|---|---|---|
| 49. |  Duvdevani Decl. ¶ 104, Ex. 103 at NIKE0039369. | **Nike SB Dunk Low Ben & Jerry's Chunky Dunky, U.S. Men's Size 10** Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039390; *id.* ¶ 106, Ex. 105 at Response to RFA 344. | ▮▮▮ **(Zadeh Kicks LLC)** Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039390; *id.* ¶ 106, Ex. 105 at Response to RFA 346. | **16593333-16493092** Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039390; *id.* ¶ 106, Ex. 105 at Response to RFA 343. | **"New; 100% authentic"** Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039390; *id.* ¶ 106, Ex. 105 at Response to RFA 345. | **Counterfeit** Rizza Tr. 175:24-177:1, 189:10-15; Duvdevani Decl. ¶ 109, Ex. 108 (NIKE0039436). |
| 50. |  Duvdevani Decl. ¶ 104, Ex. 103 at NIKE0039215. | **Nike SB Dunk Low Ben & Jerry's Chunky Dunky, U.S. Men's Size 11** Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039313; *id.* ¶ 106, Ex. 105 at Response to RFA 349. | ▮▮▮ **(Zadeh Kicks LLC)** Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039313; *id.* ¶ 106, Ex. 105 at Response to RFA 351. | **14822181-14721940** Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039313; *id.* ¶ 106, Ex. 105 at Response to RFA 348. | **"New; 100% authentic"** Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039313; *id.* ¶ 106, Ex. 105 at Response to RFA 350. | **Counterfeit** Rizza Tr. 175:24-177:1, 189:10-15; Duvdevani Decl. ¶ 109, Ex. 108 (NIKE0039436). |
| 51. |  Duvdevani Decl. ¶ 104, Ex. 103 at NIKE0039173. | **Nike SB Dunk Low Ben & Jerry's Chunky Dunky, U.S. Men's Size 12** Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039332; *id.* ¶ 106, Ex. 105 at Response to RFA 354. | ▮▮▮ **(Zadeh Kicks LLC)** Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039332; *id.* ¶ 106, Ex. 105 at Response to RFA 356. | **15664317-15564076** Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039332; *id.* ¶ 106, Ex. 105 at Response to RFA 353. | **"New; 100% authentic"** Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039332; *id.* ¶ 106, Ex. 105 at Response to RFA 355. | **Counterfeit** Rizza Tr. 175:24-177:1, 189:10-15; Duvdevani Decl. ¶ 109, Ex. 108 (NIKE0039436). |

Appendix A-21

| Pair # | Shoe Picture | Shoe Description (from StockX Receipt) | Purchaser | StockX Order # | StockX Description of Condition (from StockX Receipt) | Nike Determination |
|---|---|---|---|---|---|---|
| 52. |  Duvdevani Decl. ¶ 104, Ex. 103 at NIKE0039163. | **Nike SB Dunk Low Ben & Jerry's Chunky Dunky, U.S. Men's Size 12** Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039148; *id.* ¶ 106, Ex. 105 at Response to RFA 359. | ███████ **(Zadeh Kicks LLC)** Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039148; *id.* ¶ 106, Ex. 105 at Response to RFA 361. | **13748364-13648123** Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039148; *id.* ¶ 106, Ex. 105 at Response to RFA 358. | **"New; 100% authentic"** Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039148; *id.* ¶, ¶ 106, Ex. 105 at Response to RFA 360. | **Counterfeit** Rizza Tr. 175:24-177:1, 189:10-15; Duvdevani Decl. ¶ 109, Ex. 108 (NIKE0039436). |
| 53. |  Duvdevani Decl. ¶ 104, Ex. 103 at NIKE0039132. | **Nike SB Dunk Low Grateful Dead Bears Opti Yellow, U.S. Men's Size 10** Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039382; *id.* ¶ 106, Ex. 105 at Response to RFA 364. | ███████ **(Zadeh Kicks LLC)** Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039382; *id.* ¶ 106, Ex. 105 at Response to RFA 366. | **14645349-14545108** Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039382; *id.* ¶ 106, Ex. 105 at Response to RFA 363. | **"New; 100% authentic"** Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039382; *id.* ¶ 106, Ex. 105 at Response to RFA 365. | **Counterfeit** Rizza Tr. 175:24-177:1, 189:10-15; Duvdevani Decl. ¶ 109, Ex. 108 (NIKE0039436). |
| 54. |  | **Nike SB Dunk Low Grateful Dead Bears Opti Yellow, U.S. Men's Size 12** Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039141; *id.* ¶ 106, Ex. 105 at Response to RFA 369. | ███████ **(Zadeh Kicks LLC)** Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039141; *id.* ¶ 106, Ex. | **14815165-14714924** Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039141; *id.* ¶ 106, Ex. 105 at Response to RFA 368. | **"New; 100% authentic"** Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039141; *id.* ¶, ¶ 106, Ex. 105 at Response to RFA 370. | **Counterfeit** Rizza Tr. 175:24-177:1, 189:10-15; Duvdevani Decl. ¶ 109, Ex. 108 (NIKE0039436). |

| Pair # | Shoe Picture | Shoe Description (from StockX Receipt) | Purchaser | StockX Order # | StockX Description of Condition (from StockX Receipt) | Nike Determination |
|---|---|---|---|---|---|---|
| | Duvdevani Decl. ¶ 104, Ex. 103 at NIKE0039416. | | 105 at Response to RFA 371. | | | |
| 55. | Duvdevani Decl. ¶ 104, Ex. 103 at NIKE0039134. | **Jordan 1 Retro High Dark Mocha (GS), U.S. Youth's Size 5.5** Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039127; *id.* ¶ 106, Ex. 105 at Response to RFA 374. | **(Zadeh Kicks LLC)** Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039127; *id.* ¶ 106, Ex. 105 at Response to RFA 376. | **21784712-21684471** Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039127; *id.* ¶ 106, Ex. 105 at Response to RFA 373. | **"New; 100% authentic"** Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039127; *id.* ¶ 106, Ex. 105 at Response to RFA 375. | **Counterfeit** Rizza Tr. 175:24-177:1, 189:10-15; Duvdevani Decl. ¶ 109, Ex. 108 (NIKE0039436). |
| 56. | Duvdevani Decl. ¶ 104, Ex. 103 at NIKE0039414. | **Jordan 1 Retro High Dark Mocha (GS), U.S. Youth's Size 6** Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039217; *id.* ¶ 106, Ex. 105 at Response to RFA 379. | **(Zadeh Kicks LLC)** Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039217; *id.* ¶ 106, Ex. 105 at Response to RFA 381. | **19070927-18970686** Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039217; *id.* ¶ 106, Ex. 105 at Response to RFA 378. | **"New; 100% authentic"** Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039217; *id.* ¶ 106, Ex. 105 at Response to RFA 380. | **Counterfeit** Rizza Tr. 175:24-177:1, 189:10-15; Duvdevani Decl. ¶ 109, Ex. 108 (NIKE0039436). |

| Pair # | Shoe Picture | Shoe Description (from StockX Receipt) | Purchaser | StockX Order # | StockX Description of Condition (from StockX Receipt) | Nike Determination |
|---|---|---|---|---|---|---|
| 57. |  Duvdevani Decl. ¶ 104, Ex. 103 at NIKE0039306. | **Jordan 1 Retro High Dark Mocha (GS), U.S. Youth's Size 6.5** Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039236; *id.* ¶ 106, Ex. 105 at Response to RFA 384. | **(Zadeh Kicks LLC)** Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039236; *id.* ¶ 106, Ex. 105 at Response to RFA 386. | **2201034-21909893** Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039236; *id.* ¶ 106, Ex. 105 at Response to RFA 383. | **"New; 100% authentic"** Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039236; *id.* ¶ 106, Ex. 105 at Response to RFA 385. | **Counterfeit** Rizza Tr. 175:24-177:1, 189:10-15; Duvdevani Decl. ¶ 109, Ex. 108 (NIKE0039436). |
| 58. |  Duvdevani Decl. ¶ 104, Ex. 103 at NIKE0039372. | **Jordan 1 Retro High Dark Mocha, U.S. Men's Size 8.5** Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039195; *id.* ¶ 106, Ex. 105 at Response to RFA 389. | **(Zadeh Kicks LLC)** Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039195; *id.* ¶ 106, Ex. 105 at Response to RFA 391. | **18304922-18204681** Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039195; *id.* ¶ 106, Ex. 105 at Response to RFA 388. | **"New; 100% authentic"** Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039195; *id.* ¶ 106, Ex. 105 at Response to RFA 390. | **Counterfeit** Rizza Tr. 175:24-177:1, 189:10-15; Duvdevani Decl. ¶ 109, Ex. 108 (NIKE0039436). |
| 59. |  | **Jordan 1 Retro High Dark Mocha, U.S. Men's Size 9** Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039365; *id.* ¶ 106, Ex. 105 at Response to RFA 394. | **(Zadeh Kicks LLC)** Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039365; *id.* ¶ 106, Ex. | **17737320-17637079** Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039365; *id.* ¶ 106, Ex. 105 at Response to RFA 393. | **"New; 100% authentic"** Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039365; *id.* ¶ 106, Ex. 105 at Response to RFA 395. | **Counterfeit** Rizza Tr. 175:24-177:1, 189:10-15; Duvdevani Decl. ¶ 109, Ex. 108 (NIKE0039436). |

| Pair # | Shoe Picture | Shoe Description (from StockX Receipt) | Purchaser | StockX Order # | StockX Description of Condition (from StockX Receipt) | Nike Determination |
|---|---|---|---|---|---|---|
| | Duvdevani Decl. ¶ 104, Ex. 103 at NIKE0039371. | | 105 at Response to RFA 396. | | | |
| 60. | <br><br>Duvdevani Decl. ¶ 104, Ex. 103 at NIKE0039183. | **Jordan 1 Retro High Dark Mocha, U.S. Men's Size 12**<br><br>Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039340; *id.* ¶ 106, Ex. 105 at Response to RFA 399. | **(Zadeh Kicks LLC)**<br><br>Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039340; *id.* ¶ 106, Ex. 105 at Response to RFA 401. | **16473902-16373661**<br><br>Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039340; *id.* ¶ 106, Ex. 105 at Response to RFA 398. | **"New; 100% authentic"**<br><br>Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039340; *id.* ¶ 106, Ex. 105 at Response to RFA 400. | **Counterfeit**<br><br>Rizza Tr. 175:24-177:1, 189:10-15; Duvdevani Decl. ¶ 109, Ex. 108 (NIKE0039436). |
| 61. | <br><br>Duvdevani Decl. ¶ 104, Ex. 103 at NIKE0039186. | **Jordan 1 Retro High Shadow 2.0, U.S. Men's Size 8.5**<br><br>Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039122; *id.* ¶ 106, Ex. 105 at Response to RFA 404. | **(Zadeh Kicks LLC)**<br><br>Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039122; *id.* ¶ 106, Ex. 105 at Response to RFA 406. | **30714220-30613979**<br><br>Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039122; *id.* ¶ 106, Ex. 105 at Response to RFA 403. | **"New; 100% authentic"**<br><br>Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039122; *id.* ¶, ¶ 106, Ex. 105 at Response to RFA 405. | **Counterfeit**<br><br>Rizza Tr. 175:24-177:1, 189:10-15; Duvdevani Decl. ¶ 109, Ex. 108 (NIKE0039436). |

| Pair # | Shoe Picture | Shoe Description (from StockX Receipt) | Purchaser | StockX Order # | StockX Description of Condition (from StockX Receipt) | Nike Determination |
|---|---|---|---|---|---|---|
| 62. |  Duvdevani Decl. ¶ 104, Ex. 103 at NIKE0039364. | **Jordan 1 Retro High White University Blue Black, U.S. Men's Size 11** Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039201; *id.* ¶ 106, Ex. 105 at Response to RFA 409. | ███████ **(Zadeh Kicks LLC)** Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039201; *id.* ¶ 106, Ex. 105 at Response to RFA 411. | **35674097-35573856** Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039201; ¶ 106, Ex. 105 at Response to RFA 408. | **"New; 100% authentic"** Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039201; ¶ 106, Ex. 105 at Response to RFA 410. | **Counterfeit** Rizza Tr. 175:24-177:1, 189:10-15; Duvdevani Decl. ¶ 109, Ex. 108 (NIKE0039436). |
| 63. |  Duvdevani Decl. ¶ 104, Ex. 103 at NIKE0039244. | **Jordan 1 Retro High White University Blue Black, U.S. Men's Size 13** Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039240; *id.* ¶ 106, Ex. 105 at Response to RFA 414. | ███████ **(Zadeh Kicks LLC)** Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039240; *id.* ¶ 106, Ex. 105 at Response to RFA 416. | **22433173-22332932** Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039240; *id.* ¶ 106, Ex. 105 at Response to RFA 413. | **"New; 100% authentic"** Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039240; *id.* ¶ 106, Ex. 105 at Response to RFA 415. | **Counterfeit** Rizza Tr. 175:24-177:1, 189:10-15; Duvdevani Decl. ¶ 109, Ex. 108 (NIKE0039436). |
| 64. |  | **Jordan 1 Retro High Hyper Royal Smoke Grey (GS), U.S. Youth's Size 4.5** Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039314; *id.* ¶ 106, Ex. 105 at Response to RFA 419. | ███████ **(Zadeh Kicks LLC)** Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039314; *id.* ¶ 106, Ex. 105 at Response to RFA 421. | **29076095-28975854** Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039314; *id.* ¶ 106, Ex. 105 at Response to RFA 418. | **"New; 100% authentic"** Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039314; *id.* ¶ 106, Ex. 105 at Response to RFA 420. | **Counterfeit** Rizza Tr. 175:24-177:1, 189:10-15; Duvdevani Decl. ¶ 109, Ex. 108 (NIKE0039436). |

| Pair # | Shoe Picture | Shoe Description (from StockX Receipt) | Purchaser | StockX Order # | StockX Description of Condition (from StockX Receipt) | Nike Determination |
|---|---|---|---|---|---|---|
| | Duvdevani Decl. ¶ 104, Ex. 103 at NIKE0039429. | | | | | |
| 65. | Duvdevani Decl. ¶ 104, Ex. 103 at NIKE0039432. | **Jordan 1 Retro High Hyper Royal Smoke Grey (GS), U.S. Youth's Size 5** Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039248; *id.* ¶ 106, Ex. 105 at Response to RFA 424. | **(Zadeh Kicks LLC)** Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039248; *id.* ¶ 106, Ex. 105 at Response to RFA 426. | **29472069-29371828** Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039248; *id.* ¶ 106, Ex. 105 at Response to RFA 423. | **"New; 100% authentic"** Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039248; *id.* ¶ 106, Ex. 105 at Response to RFA 425. | **Counterfeit** Rizza Tr. 175:24-177:1, 189:10-15; Duvdevani Decl. ¶ 109, Ex. 108 (NIKE0039436). |
| 66. | Duvdevani Decl. ¶ 104, Ex. 103 at NIKE0039130. | **Jordan 1 Retro High OG 'Hyper Royal', U.S. Men's Size 7** Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039319; *id.* ¶ 106, Ex. 105 at Response to RFA 429. | **(Zadeh Kicks LLC)** Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039319; *id.* ¶ 106, Ex. 105 at Response to RFA 431. | **23276236-23175995** Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039319; *id.* ¶ 106, Ex. 105 at Response to RFA 428. | **"New; 100% authentic"** Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039319; *id.* ¶, ¶ 106, Ex. 105 at Response to RFA 430. | **Counterfeit** Rizza Tr. 175:24-177:1, 189:10-15; Duvdevani Decl. ¶ 109, Ex. 108 (NIKE0039436). |
| 67. | | **Jordan 1 Retro High Hyper Royal Smoke Grey, U.S. Men's Size 10** Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039356; *id.* ¶ | **(Zadeh Kicks LLC)** Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039356; ¶ | **25026089-24925848** Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039356; *id.* ¶ 106, Ex. 105 | **"New; 100% authentic"** Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039356; *id.* ¶ 106, Ex. 105 at | **Counterfeit** Rizza Tr. 175:24-177:1, 189:10-15; Duvdevani Decl. ¶ 109, Ex. 108 (NIKE0039436). |

| Pair # | Shoe Picture | Shoe Description (from StockX Receipt) | Purchaser | StockX Order # | StockX Description of Condition (from StockX Receipt) | Nike Determination |
|---|---|---|---|---|---|---|
| | Duvdevani Decl. ¶ 104, Ex. 103 at NIKE0039133. | 106, Ex. 105 at Response to RFA 434. | 106, Ex. 105 at Response to RFA 436. | at Response to RFA 433. | Response to RFA 435. | |
| 68. |  Duvdevani Decl. ¶ 104, Ex. 103 at NIKE0039213. | **Jordan 1 Retro High Hyper Royal Smoke Grey, U.S. Men's Size 10.5** Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039252; *id.* ¶ 106, Ex. 105 at Response to RFA 439. | **(Zadeh Kicks LLC)** Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039252; *id.* ¶ 106, Ex. 105 at Response to RFA 441. | **22369379-22269138** Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039252; *id.* ¶ 106, Ex. 105 at Response to RFA 438. | **"New; 100% authentic"** Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039252; *id.* ¶, ¶ 106, Ex. 105 at Response to RFA 440. | **Counterfeit** Rizza Tr. 175:24-177:1, 189:10-15; Duvdevani Decl. ¶ 109, Ex. 108 (NIKE0039436). |
| 69. |  Duvdevani Decl. ¶ 104, Ex. 103 at NIKE0039128. | **Jordan 1 Retro High Hyper Royal Smoke Grey, U.S. Men's Size 13** Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039253; *id.* ¶ 106, Ex. 105 at Response to RFA 444. | **(Zadeh Kicks LLC)** Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039253; *id.* ¶ 106, Ex. 105 at Response to RFA 446. | **21953636-21853395** Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039253; *id.* ¶ 106, Ex. 105 at Response to RFA 443. | **"New; 100% authentic"** Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039253; ¶ 106, Ex. 105 at Response to RFA 445. | **Counterfeit** Rizza Tr. 175:24-177:1, 189:10-15; Duvdevani Decl. ¶ 109, Ex. 108 (NIKE0039436). |
| 70. |  | **Jordan 1 Retro High OG Patent Bred, U.S. Men's Size 11** Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039413; *id.* ¶ | **(Zadeh Kicks LLC)** Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039413; | **33232639-33132398** Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039413; *id.* ¶ 106, Ex. 105 | **"New; 100% authentic"** Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039413; *id.* ¶ 106, Ex. 105 at | **Counterfeit** Rizza Tr. 175:24-177:1, 189:10-15; Duvdevani Decl. ¶ 109, Ex. 108 (NIKE0039436). |

| Pair # | Shoe Picture | Shoe Description (from StockX Receipt) | Purchaser | StockX Order # | StockX Description of Condition (from StockX Receipt) | Nike Determination |
|---|---|---|---|---|---|---|
| | Duvdevani Decl. ¶ 104, Ex. 103 at NIKE0039231. | 106, Ex. 105 at Response to RFA 449. | *id.* ¶ 106, Ex. 105 at Response to RFA 451. | at Response to RFA 448. | Response to RFA 450. | |
| 71. |  Duvdevani Decl. ¶ 104, Ex. 103 at NIKE0039159. | **Jordan 1 Retro High OG Patent Bred, U.S. Men's Size 10** <br><br>Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039268; *id.* ¶ 106, Ex. 105 at Response to RFA 454. | ▮▮▮▮ **(Zadeh Kicks LLC)** <br><br>Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039268; *id.* ¶ 106, Ex. 105 at Response to RFA 456. | **35030359-34930118** <br><br>Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039268; *id.* ¶ 106, Ex. 105 at Response to RFA 453. | **"New; 100% authentic"** <br><br>Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039268; *id.* ¶ 106, Ex. 105 at Response to RFA 455. | **Counterfeit** <br><br>Rizza Tr. 175:24-177:1, 189:10-15; Duvdevani Decl. ¶ 109, Ex. 108 (NIKE0039436). |
| 72. |  Duvdevani Decl. ¶ 104, Ex. 103 at NIKE0039164. | **Jordan 2 Retro Low SP Off-White White Red, U.S. Men's Size 9.5** <br><br>Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039297; *id.* ¶ 106, Ex. 105 at Response to RFA 459. | ▮▮▮▮ **(Zadeh Kicks LLC)** <br><br>Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039297; *id.* ¶ 106, Ex. 105 at Response to RFA 461. | **33611024-33510783** <br><br>Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039297; *id. id.* ¶ 106, Ex. 105 at Response to RFA 458. | **"New; 100% authentic"** <br><br>Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039297; *id.* ¶ 106, Ex. 105 at Response to RFA 460. | **Counterfeit** <br><br>Rizza Tr. 175:24-177:1, 189:10-15; Duvdevani Decl. ¶ 109, Ex. 108 (NIKE0039436). |
| 73. |  | **Jordan 2 Retro Low SP Off-White White Red, U.S. Men's Size 10** <br><br>Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039302; *id.* | ▮▮▮▮ **(Zadeh Kicks LLC)** <br><br>Duvdevani Decl. ¶ 105, Ex. 104 at | **33824445-33724204** <br><br>Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039302; *id. id.* ¶ 106, Ex. | **"New; 100% authentic"** <br><br>Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039302; *id.* ¶, *id.* ¶ 106, Ex. 105 at | **Counterfeit** <br><br>Rizza Tr. 175:24-177:1, 189:10-15; Duvdevani Decl. ¶ 109, Ex. 108 (NIKE0039436). |

Appendix A-29

| Pair # | Shoe Picture | Shoe Description (from StockX Receipt) | Purchaser | StockX Order # | StockX Description of Condition (from StockX Receipt) | Nike Determination |
|---|---|---|---|---|---|---|
| | Duvdevani Decl. ¶ 104, Ex. 103 at NIKE0039137. | *id.* ¶ 106, Ex. 105 at Response to RFA 463. | NIKE0039302; *id.* ¶ 106, Ex. 105 at Response to RFA 466. | 105 at Response to RFA 464. | Response to RFA 465. | |
| 74. | <br>Duvdevani Decl. ¶ 104, Ex. 103 at NIKE0039165. | **Jordan 5 Retro What The, U.S. Men's Size 12**<br><br>Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039174; *id.* ¶ 106, Ex. 105 at Response to RFA 469. | ▮▮▮▮▮<br>**(Zadeh Kicks LLC)**<br><br>Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039174; *id.* ¶ 106, Ex. 105 at Response to RFA 471. | **17314753-17214512**<br><br>Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039174; *id.* ¶ 106, Ex. 105 at Response to RFA 468. | **"New; 100% authentic"**<br><br>Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039174; *id.* ¶ 106, Ex. 105 at Response to RFA 470. | **Counterfeit**<br><br>Rizza Tr. 175:24-177:1, 189:10-15; Duvdevani Decl. ¶ 109, Ex. 108 (NIKE0039436). |
| 75. | <br>Duvdevani Decl. ¶ 104, Ex. 103 at NIKE0039418. | **Jordan 4 Retro White Oreo, U.S. Men's Size 11**<br><br>Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039288. | ▮▮▮▮▮<br>**(Zadeh Kicks LLC)**<br><br>Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039288; *id.* ¶ 106, Ex. 105 at Response to RFA 476. | **29724296-29624055**<br><br>Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039288; *id.* ¶ 106, Ex. 105 at Response to RFA 473. | **"New; 100% authentic"**<br><br>Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039288; *id.* ¶ 106, Ex. 105 at Response to RFA 475. | **Counterfeit**<br><br>Rizza Tr. 175:24-177:1, 189:10-15; Duvdevani Decl. ¶ 109, Ex. 108 (NIKE0039436). |

Appendix A-30

| Pair # | Shoe Picture | Shoe Description (from StockX Receipt) | Purchaser | StockX Order # | StockX Description of Condition (from StockX Receipt) | Nike Determination |
|---|---|---|---|---|---|---|
| 76. |   Duvdevani Decl. ¶ 104, Ex. 103 at NIKE0039119. | **Jordan 4 Retro Shimmer (W), U.S. Women's Size 9**  Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039389; *id.* ¶ 106, Ex. 105 at Response to RFA 479. | ▮ **(Zadeh Kicks LLC)**  Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039389; *id.* ¶ 106, Ex. 105 at Response to RFA 481. | **32125850-32025609**  Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039389; *id.* ¶ 106, Ex. 105 at Response to RFA 478. | **"New; 100% authentic"**  Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039389; *id.* ¶ 106, Ex. 105 at Response to RFA 480. | **Counterfeit**  Rizza Tr. 175:24-177:1, 189:10-15; Duvdevani Decl. ¶ 109, Ex. 108 (NIKE0039436). |
| 77. |   Duvdevani Decl. ¶ 104, Ex. 103 at NIKE0039212. | **Jordan 13 Retro Obsidian Powder Blue White, U.S. Men's Size 10.5**  Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039179; *id.* ¶ 106, Ex. 105 at Response to RFA 484. | ▮ **(Zadeh Kicks LLC)**  Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039179; *id.* ¶ 106, Ex. 105 at Response to RFA 486. | **26366631-26266390**  Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039179; *id.* ¶ 106, Ex. 105 at Response to RFA 483. | **"New; 100% authentic"**  Duvdevani Decl. ¶ 105, Ex. 104 at NIKE0039179; *id.* ¶, *id.* ¶ 106, Ex. 105 at Response to RFA 485. | **Counterfeit**  Rizza Tr. 175:24-177:1, 189:10-15; Duvdevani Decl. ¶ 109, Ex. 108 (NIKE0039436). |