# Exhibit 124

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CID | STATUS | TERMINATION_CODE | START_DATE | END_DATE | LENGTH_OF_INTERVIEW | S1 | S2 | S3_1 | S4 | S5 | S5_4_SP | S6 | S7_1 | S8_1 | S8_2 | S8_3 | S8_4 | S8_5 | S9_1 | S9_2 | S9_3 | S9_4 | S9_5 | S9_6 | S10_1 | S10_2 | S10_3 | S10_4 | S10_5 | S11_1 | S11_2 | S11_3 | S11_4 | S11_5 | S11_6 | S12_1 | S12_2 | S12_3 | S12_4 | S12_5 | S12_6 |
| 2 | 656714660 | 2 | | 5/18/2023 17:12 | 5/18/2023 17:21 | 519 | 1 | 4 | 1 | 20 | 1 | | 33 | 14211 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 3 | 656714686 | 2 | | 5/18/2023 17:13 | 5/18/2023 17:19 | 359 | 1 | 4 | 1 | 20 | 2 | | 39 | 16232 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 |
| 4 | 656719098 | 2 | | 5/18/2023 17:30 | 5/18/2023 17:36 | 405 | 1 | 4 | 1 | 22 | 2 | | 1 | 35005 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 |
| 5 | 656719492 | 2 | | 5/18/2023 17:31 | 5/18/2023 17:41 | 603 | 1 | 2 | 1 | 34 | 1 | | 44 | 75165 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 |
| 6 | 656719675 | 2 | | 5/18/2023 17:32 | 5/18/2023 17:38 | 360 | 1 | 1 | 1 | 40 | 1 | | 44 | 75224 | 0 | 0 | 0 | 0 | 1 | | | | | | | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 | 656734657 | 2 | | 5/18/2023 18:58 | 5/18/2023 19:04 | 332 | 1 | 4 | 1 | 30 | 1 | | 47 | 23504 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 |
| 8 | 656735986 | 2 | | 5/18/2023 19:06 | 5/18/2023 19:12 | 362 | 1 | 1 | 1 | 40 | 1 | | 33 | 10020 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 |
| 9 | 656735998 | 2 | | 5/18/2023 19:07 | 5/18/2023 19:14 | 468 | 1 | 2 | 1 | 42 | 1 | | 23 | 48210 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| 10 | 656736301 | 2 | | 5/18/2023 19:08 | 5/18/2023 19:16 | 477 | 1 | 2 | 1 | 40 | 1 | | 29 | 89101 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 11 | 656737448 | 2 | | 5/18/2023 19:16 | 5/18/2023 19:22 | 367 | 1 | 2 | 1 | 19 | 1 | | 24 | 55369 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 12 | 656737630 | 2 | | 5/18/2023 19:17 | 5/18/2023 19:23 | 326 | 1 | 1 | 1 | 33 | 1 | | 1 | 36105 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 13 | 656737804 | 2 | | 5/18/2023 19:18 | 5/18/2023 19:23 | 246 | 1 | 1 | 1 | 37 | 1 | | 33 | 10019 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| 14 | 656738462 | 2 | | 5/18/2023 19:23 | 5/18/2023 19:33 | 625 | 1 | 4 | 1 | 42 | 1 | | 5 | 90002 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | 656739595 | 2 | | 5/18/2023 19:29 | 5/18/2023 19:32 | 189 | 1 | 4 | 1 | 43 | 2 | | 23 | 49684 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 | 656740412 | 2 | | 5/18/2023 19:32 | 5/18/2023 20:27 | 3316 | 1 | 2 | 1 | 41 | 1 | | 11 | 30122 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 17 | 656741303 | 2 | | 5/18/2023 19:38 | 5/18/2023 19:49 | 612 | 1 | 2 | 1 | 31 | 1 | | 15 | 46637 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 18 | 656743279 | 2 | | 5/18/2023 19:52 | 5/18/2023 20:07 | 911 | 1 | 1 | 1 | 36 | 1 | | 48 | 98109 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 19 | 656744747 | 2 | | 5/18/2023 20:02 | 5/18/2023 20:06 | 269 | 1 | 4 | 1 | 39 | 2 | | 21 | 21120 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 20 | 656745890 | 2 | | 5/18/2023 20:09 | 5/18/2023 20:14 | 300 | 1 | 4 | 1 | 30 | 1 | | 5 | 92284 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 21 | 656746479 | 2 | | 5/18/2023 20:13 | 5/18/2023 20:32 | 1146 | 1 | 4 | 1 | 36 | 1 | | 10 | 32822 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 22 | 656722229 | | | 5/19/2023 11:41 | 5/19/2023 11:46 | 298 | 1 | 4 | 1 | 43 | 1 | | 24 | 56320 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 23 | 656882101 | 2 | | 5/19/2023 12:16 | 5/19/2023 12:21 | 305 | 1 | 4 | 1 | 26 | 2 | | 5 | 92345 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 24 | 656884534 | 2 | | 5/19/2023 12:26 | 5/19/2023 12:35 | 591 | 1 | 2 | 1 | 43 | 2 | | 35 | 58201 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 |
| 25 | 656886891 | 2 | | 5/19/2023 12:35 | 5/19/2023 12:43 | 474 | 1 | 4 | 1 | 28 | 2 | | 11 | 30741 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26 | 656939007 | 2 | | 5/19/2023 17:19 | 5/19/2023 17:35 | 929 | 1 | 1 | 1 | 41 | 1 | | 38 | 97702 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 27 | 656945141 | 2 | | 5/19/2023 18:08 | 5/19/2023 18:14 | 309 | 1 | 4 | 1 | 65 | 2 | | 33 | 11234 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 28 | 656945901 | 2 | | 5/19/2023 18:13 | 5/19/2023 18:19 | 351 | 1 | 4 | 1 | 34 | 1 | | 34 | 28403 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 29 | 656946038 | 2 | | 5/19/2023 18:14 | 5/19/2023 18:22 | 462 | 1 | 4 | 1 | 20 | 1 | | 33 | 11212 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 30 | 656946235 | 2 | | 5/19/2023 18:15 | 5/19/2023 18:27 | 707 | 1 | 4 | 1 | 34 | 1 | | 4 | 72543 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 31 | 656946354 | 2 | | 5/19/2023 18:16 | 5/19/2023 18:40 | 1423 | 1 | 2 | 1 | 31 | 1 | | 33 | 10701 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 32 | 656946722 | 2 | | 5/19/2023 18:18 | 5/19/2023 18:34 | 915 | 1 | 4 | 1 | 19 | 1 | | 10 | 34984 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33 | 656947029 | 2 | | 5/19/2023 18:21 | 5/19/2023 18:25 | 228 | 1 | 4 | 1 | 36 | 2 | | 1 | 35611 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 34 | 656947414 | 2 | | 5/19/2023 18:24 | 5/19/2023 18:33 | 546 | 1 | 2 | 1 | 48 | 1 | | 44 | 75229 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 35 | 656948375 | 2 | | 5/19/2023 18:33 | 5/19/2023 18:40 | 433 | 1 | 4 | 1 | 44 | 1 | | 44 | 76513 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 36 | 656949628 | 2 | | 5/19/2023 18:43 | 5/19/2023 18:47 | 253 | 1 | 2 | 1 | 19 | 1 | | 14 | 60076 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37 | 656949913 | 2 | | 5/19/2023 18:44 | 5/19/2023 18:57 | 773 | 1 | 4 | 1 | 28 | 2 | | 44 | 77520 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 38 | 656949927 | 2 | | 5/19/2023 18:44 | 5/19/2023 18:56 | 699 | 1 | 3 | 1 | 24 | 2 | | 5 | 91911 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| 39 | 656949994 | 2 | | 5/19/2023 18:44 | 5/19/2023 18:53 | 504 | 1 | 4 | 1 | 22 | 3 | | 5 | 91770 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 40 | 656950106 | 2 | | 5/19/2023 18:45 | 5/19/2023 18:51 | 329 | 1 | 4 | 1 | 49 | 1 | | 5 | 91724 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 41 | 656950108 | 2 | | 5/19/2023 18:45 | 5/19/2023 18:50 | 298 | 1 | 4 | 1 | 25 | 2 | | 44 | 75287 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 42 | 656950510 | 2 | | 5/19/2023 18:48 | 5/19/2023 18:56 | 468 | 1 | 4 | 1 | 47 | 2 | | 22 | 2453 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43 | 656950526 | 2 | | 5/19/2023 18:48 | 5/19/2023 18:59 | 651 | 1 | 1 | 1 | 45 | 2 | | 36 | 43160 | 0 | 0 | 1 | 0 | 0 | | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 44 | 656951219 | 2 | | 5/19/2023 18:53 | 5/19/2023 19:02 | 582 | 1 | 1 | 1 | 35 | 1 | | 5 | 90746 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | | 1 |
| 45 | 656951601 | 2 | | 5/19/2023 18:56 | 5/19/2023 19:12 | 948 | 1 | 4 | 1 | 37 | 1 | | 33 | 10002 | 1 | 0 | 1 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | | 0 | 1 |
| 46 | 656951634 | 2 | | 5/19/2023 18:56 | 5/19/2023 19:02 | 338 | 1 | 2 | 1 | 54 | 1 | | 34 | 27292 | 0 | 1 | 1 | 1 | 0 | | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | | 0 |
| 47 | 656951642 | 2 | | 5/19/2023 18:56 | 5/19/2023 19:28 | 1886 | 1 | 1 | 1 | 40 | 1 | | 23 | 48892 | | | | | | | | | | | | | | | | | | | | | | | | 1 | 0 | | 1 | 1 |
| 48 | 656953290 | 2 | | 5/19/2023 19:09 | 5/19/2023 19:17 | 489 | 1 | 2 | 1 | 38 | 1 | | 34 | 28211 | 0 | 0 | 1 | 0 | 0 | | 1 | 1 | 0 | | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | | 1 |
| 49 | 656954194 | 2 | | 5/19/2023 19:15 | 5/19/2023 20:28 | 4344 | 1 | 2 | 1 | 32 | 1 | | 44 | 78724 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 50 | 656954890 | 2 | | 5/19/2023 19:21 | 5/19/2023 19:26 | 302 | 1 | 2 | 1 | 35 | 1 | | 38 | 97206 | 0 | 1 | 1 | 1 | 0 | | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 |
| 51 | 656956173 | 2 | | 5/19/2023 19:33 | 5/19/2023 19:37 | 266 | 1 | 4 | 1 | 38 | 1 | | 31 | 8840 | 0 | 1 | 1 | 1 | 0 | | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 52 | 656957714 | 2 | | 5/19/2023 19:41 | 5/19/2023 19:55 | 854 | 1 | 4 | 1 | 23 | 1 | | 4 | 71603 | 0 | 0 | 0 | 0 | 1 | | | | | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 53 | 656958692 | 2 | | 5/19/2023 19:47 | 5/19/2023 19:53 | 349 | 1 | 4 | 1 | 19 | 1 | | 43 | 37115 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 54 | 656959156 | 2 | | 5/19/2023 19:50 | 5/19/2023 19:56 | 326 | 1 | 4 | 1 | 33 | 1 | | 14 | 61535 | 0 | 1 | 1 | 0 | 0 | | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55 | 656959334 | 2 | | 5/19/2023 19:52 | 5/19/2023 19:58 | 365 | 1 | 4 | 1 | 39 | 1 | | 33 | 14094 | 1 | 0 | 0 | 1 | 0 | | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56 | 656960339 | 2 | | 5/19/2023 19:59 | 5/19/2023 20:07 | 452 | 1 | 4 | 1 | 23 | 1 | | 44 | 75061 | 0 | 0 | 1 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 57 | 656961923 | 2 | | 5/19/2023 20:10 | 5/19/2023 20:16 | 401 | 1 | 4 | 1 | 31 | 1 | | 37 | 73107 | 0 | 0 | 1 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 |
| 58 | 656964405 | 2 | | 5/19/2023 20:30 | 5/19/2023 20:34 | 250 | 1 | 4 | 1 | 23 | 1 | | 39 | 19146 | 0 | 0 | 1 | 1 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | | | | | | 1 | 0 | 0 | 0 | 0 |
| 59 | 656964426 | 2 | | 5/19/2023 20:30 | 5/19/2023 20:42 | 689 | 1 | 4 | 1 | 43 | 1 | | 11 | 30168 | 1 | 1 | 1 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 60 | 656964494 | 2 | | 5/19/2023 20:31 | 5/19/2023 20:37 | 329 | 1 | 4 | 1 | 43 | 2 | | 50 | 53190 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 61 | 656964952 | 2 | | 5/19/2023 20:35 | 5/19/2023 20:42 | 426 | 1 | 2 | 1 | 45 | 2 | | 23 | 49009 | 0 | 1 | 1 | 0 | 0 | | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62 | 656965004 | 2 | | 5/19/2023 20:35 | 5/19/2023 21:04 | 1720 | 1 | 4 | 1 | 37 | 1 | | 12 | 96817 | 0 | 1 | 1 | 0 | 0 | | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63 | 656968004 | 2 | | 5/19/2023 21:01 | 5/19/2023 21:07 | 366 | 1 | 4 | 1 | 24 | 1 | | 10 | 33702 | 0 | 1 | 1 | 0 | 0 | | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64 | 656968574 | 2 | | 5/19/2023 21:05 | 5/19/2023 21:11 | 361 | 1 | 4 | 1 | 41 | 2 | | 26 | 65637 | 0 | 0 | 1 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65 | 656969531 | 2 | | 5/19/2023 21:12 | 5/19/2023 21:17 | 339 | 1 | 4 | 1 | 25 | 2 | | 44 | 77090 | 0 | | | 1 | | | 1 | | 1 | | 1 | 1 | | 0 | | 0 | 1 | | | | | | 1 | 1 | 0 | 1 | 0 | 1 |
| 66 | 656971534 | 2 | | 5/19/2023 21:25 | 5/19/2023 21:30 | 273 | 1 | 1 | 1 | 39 | 1 | | 39 | 19147 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 67 | 656971778 | 2 | | 5/19/2023 21:27 | 5/19/2023 21:36 | 514 | 1 | 1 | 1 | 34 | 1 | | 44 | 77087 | 1 | 1 | 1 | 0 | 1 | | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| 68 | 656976923 | 2 | | 5/19/2023 22:06 | 5/19/2023 22:25 | 1118 | 1 | 2 | 1 | 44 | 1 | | 22 | 2721 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | | 1 | | 0 | 1 | 0 | 0 | 1 | 0 | 1 | | 1 | | 1 | | 1 | 1 | 0 | 1 | 0 | 0 |
| 69 | 656980228 | 2 | | 5/19/2023 22:28 | 5/19/2023 22:34 | 353 | 1 | 4 | 1 | 35 | 1 | | 47 | 23601 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| 70 | 656983278 | 2 | | 5/19/2023 22:44 | 5/19/2023 22:53 | 539 | 1 | 1 | 1 | 44 | 1 | | 48 | 98102 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 71 | 656985102 | 2 | | 5/19/2023 22:56 | 5/19/2023 23:07 | 671 | 1 | 2 | 1 | 30 | 2 | | 44 | 78258 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 72 | 656985565 | 2 | | 5/19/2023 23:00 | 5/19/2023 23:07 | 437 | 1 | 4 | 1 | 38 | 1 | | 39 | 19021 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 |
| 73 | 656990833 | 2 | | 5/19/2023 23:49 | 5/19/2023 23:58 | 562 | 1 | 4 | 1 | 23 | 1 | | 31 | 7026 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 74 | 656991561 | 2 | | 5/19/2023 23:58 | 5/20/2023 0:05 | 448 | 1 | 2 | 1 | 45 | 1 | | 47 | 24504 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 75 | 656994350 | 2 | | 5/20/2023 0:28 | 5/20/2023 0:38 | 556 | 1 | 2 | 1 | 28 | 1 | | 48 | 98073 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | | 1 | | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 76 | 657023309 | 2 | | 5/20/2023 5:51 | 5/20/2023 5:59 | 487 | 1 | 1 | 1 | 33 | 1 | | 5 | 95131 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 77 | 657023741 | 2 | | 5/20/2023 5:56 | 5/20/2023 6:07 | 649 | 1 | 4 | 1 | 35 | 1 | | 33 | 11377 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 78 | 657024554 | 2 | | 5/20/2023 6:04 | 5/20/2023 6:11 | 464 | 1 | 1 | 1 | 33 | 1 | | 36 | 44333 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 79 | 657025206 | 2 | | 5/20/2023 6:10 | 5/20/2023 7:07 | 3384 | 1 | 1 | 1 | 29 | 1 | | 34 | 28572 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 80 | 657025243 | 2 | | 5/20/2023 6:11 | 5/20/2023 6:19 | 517 | 1 | 2 | 1 | 43 | 2 | | 14 | 60651 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 81 | 657025299 | 2 | | 5/20/2023 6:11 | 5/20/2023 6:16 | 278 | 1 | 4 | 1 | 30 | 2 | | 15 | 46312 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 82 | 657025846 | 2 | | 5/20/2023 6:18 | 5/20/2023 6:23 | 307 | 1 | 4 | 1 | 26 | 1 | | 23 | 48423 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 83 | 657026302 | 2 | | 5/20/2023 6:23 | 5/20/2023 6:38 | 919 | 1 | 1 | 1 | 45 | 1 | | 44 | 77373 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 84 | 657027207 | 2 | | 5/20/2023 6:32 | 5/20/2023 7:06 | 2027 | 1 | 2 | 1 | 40 | 1 | | 36 | 43215 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 85 | 657027642 | 2 | | 5/20/2023 6:37 | 5/20/2023 6:41 | 261 | 1 | 1 | 1 | 36 | 2 | | 11 | 30294 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| 86 | 657028246 | 2 | | 5/20/2023 6:43 | 5/20/2023 6:50 | 436 | 1 | 4 | 1 | 24 | 1 | | 15 | 46229 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 87 | 657029226 | 2 | | 5/20/2023 6:53 | 5/20/2023 7:38 | 2731 | 1 | 2 | 1 | 36 | 2 | | 21 | 21212 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 88 | 657029400 | 2 | | 5/20/2023 6:55 | 5/20/2023 7:04 | 548 | 1 | 1 | 1 | 61 | 1 | | 39 | 16936 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89 | 657031850 | 2 | | 5/20/2023 7:20 | 5/20/2023 7:29 | 540 | 1 | 4 | 1 | 42 | 1 | | 39 | 18210 | 0 | 1 | 1 | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 90 | 657032071 | 2 | | 5/20/2023 7:23 | 5/20/2023 7:32 | 542 | 1 | 4 | 1 | 52 | 1 | | 44 | 75042 | 1 | 1 | 1 | 0 | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 91 | 657032569 | 2 | | 5/20/2023 7:28 | 5/20/2023 7:36 | 486 | 1 | 4 | 1 | 27 | 1 | | 33 | 11232 | 0 | 1 | 1 | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 |
| 92 | 657034025 | 2 | | 5/20/2023 7:42 | 5/20/2023 7:48 | 319 | 1 | 1 | 1 | 33 | 2 | | 43 | 37214 | 1 | 1 | 1 | 1 | | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 93 | 657036945 | 2 | | 5/20/2023 8:11 | 5/20/2023 8:18 | 417 | 1 | 2 | 1 | 39 | 1 | | 34 | 28040 | 1 | 1 | 0 | 0 | | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 94 | 657037019 | 2 | | 5/20/2023 8:12 | 5/20/2023 8:30 | 1090 | 1 | 1 | 1 | 28 | 1 | | 17 | 67502 | 0 | 1 | 1 | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 95 | 657039493 | 2 | | 5/20/2023 8:35 | 5/20/2023 8:41 | 349 | 1 | 3 | 1 | 65 | 1 | | 26 | 65203 | 0 | 0 | 1 | 1 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 96 | 657040798 | 2 | | 5/20/2023 8:46 | 5/20/2023 8:58 | 760 | 1 | 3 | 1 | 41 | 1 | | 20 | 4401 | 1 | 1 | 1 | 0 | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 97 | 657042467 | 2 | | 5/20/2023 8:59 | 5/20/2023 9:09 | 623 | 1 | 2 | 1 | 46 | 1 | | 7 | 6810 | 1 | 1 | 1 | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 98 | 657042482 | 2 | | 5/20/2023 8:59 | 5/20/2023 9:37 | 2277 | 1 | 2 | 1 | 35 | 2 | | 33 | 11367 | 1 | 0 | 1 | 1 | | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| 99 | 657044649 | 2 | | 5/20/2023 9:12 | 5/20/2023 9:25 | 748 | 1 | 1 | 1 | 47 | 1 | | 15 | 46062 | 1 | 0 | 1 | 0 | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 100 | 657046981 | 2 | | 5/20/2023 9:25 | 5/20/2023 9:35 | 589 | 1 | 4 | 1 | 42 | 2 | | 44 | 77083 | 1 | 0 | 1 | 0 | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 101 | 657047468 | 2 | | 5/20/2023 9:28 | 5/20/2023 9:37 | 530 | 1 | 2 | 1 | 46 | 1 | | 22 | 2740 | 1 | 1 | 1 | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 102 | 657048514 | 2 | | 5/20/2023 9:33 | 5/20/2023 9:40 | 369 | 1 | 2 | 1 | 31 | 1 | | 34 | 27870 | 0 | 1 | 1 | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 103 | 657051099 | 2 | | 5/20/2023 9:48 | 5/20/2023 9:55 | 458 | 1 | 1 | 1 | 40 | 1 | | 44 | 77099 | 0 | 0 | 1 | 0 | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 104 | 657053551 | 2 | | 5/20/2023 10:01 | 5/20/2023 10:07 | 345 | 1 | 4 | 1 | 56 | 1 | | 22 | 1005 | 1 | 1 | 1 | 0 | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 105 | 657053884 | 2 | | 5/20/2023 10:03 | 5/20/2023 10:13 | 610 | 1 | 4 | 1 | 36 | 1 | | 29 | 89103 | 0 | 1 | 1 | 0 | | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 106 | 657054239 | 2 | | 5/20/2023 10:05 | 5/20/2023 10:16 | 686 | 1 | 4 | 1 | 33 | 1 | | 14 | 60478 | 0 | 1 | 1 | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 |
| 107 | 657055266 | 2 | | 5/20/2023 10:11 | 5/20/2023 10:27 | 949 | 1 | 2 | 1 | 37 | 2 | | 35 | 35630 | 0 | 0 | 1 | 1 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 108 | 657057622 | 2 | | 5/20/2023 10:24 | 5/20/2023 10:30 | 339 | 1 | 4 | 1 | 37 | 1 | | 14 | 60099 | 0 | 1 | 1 | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109 | 657058868 | 2 | | 5/20/2023 10:30 | 5/20/2023 10:48 | 1060 | 1 | 3 | 1 | 26 | 2 | | 21 | 20716 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 110 | 657060821 | 2 | | 5/20/2023 10:42 | 5/20/2023 10:51 | 559 | 1 | 1 | 1 | 34 | 2 | | 18 | 42071 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 111 | 657061153 | 2 | | 5/20/2023 10:44 | 5/20/2023 10:49 | 343 | 1 | 4 | 1 | 62 | 1 | | 18 | 40177 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 112 | 657062606 | 2 | | 5/20/2023 10:53 | 5/20/2023 10:57 | 217 | 1 | 1 | 1 | 47 | 1 | | 33 | 11725 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| 113 | 657063358 | 2 | | 5/20/2023 10:58 | 5/20/2023 11:07 | 501 | 1 | 2 | 1 | 46 | 2 | | 11 | 30680 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | |
| 114 | 657064314 | 2 | | 5/20/2023 11:04 | 5/20/2023 11:11 | 383 | 1 | 4 | 1 | 33 | 1 | | 14 | 61018 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | | |
| 115 | 657065709 | 2 | | 5/20/2023 11:15 | 5/20/2023 11:32 | 1015 | 1 | 1 | 1 | 38 | 1 | | 10 | 32818 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | | |
| 116 | 657066819 | 2 | | 5/20/2023 11:25 | 5/20/2023 11:31 | 387 | 1 | 4 | 1 | 42 | 2 | | 31 | 8610 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | |
| 117 | 657068394 | 2 | | 5/20/2023 11:37 | 5/20/2023 11:41 | 267 | 1 | 4 | 1 | 35 | 1 | | 23 | 48235 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 118 | 657068655 | 2 | | 5/20/2023 11:38 | 5/20/2023 12:00 | 1290 | 1 | 1 | 1 | 34 | 1 | | 7 | 6518 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | |
| 119 | 657069600 | 2 | | 5/20/2023 11:46 | 5/20/2023 11:53 | 456 | 1 | 4 | 1 | 28 | 1 | | 10 | 33407 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | |
| 120 | 657070382 | 2 | | 5/20/2023 11:52 | 5/20/2023 11:57 | 286 | 1 | 4 | 1 | 34 | 2 | | 31 | 7047 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | |
| 121 | 657070632 | 2 | | 5/20/2023 11:54 | 5/20/2023 12:13 | 1089 | 1 | 4 | 1 | 43 | 1 | | 33 | 10001 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | | |
| 122 | 657070910 | 2 | | 5/20/2023 11:56 | 5/20/2023 12:00 | 253 | 1 | 4 | 1 | 28 | 1 | | 44 | 78724 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | |
| 123 | 657071851 | 2 | | 5/20/2023 12:02 | 5/20/2023 12:06 | 268 | 1 | 4 | 1 | 29 | 1 | | 14 | 60555 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 124 | 657071865 | 2 | | 5/20/2023 12:02 | 5/20/2023 12:06 | 240 | 1 | 4 | 1 | 34 | 1 | | 34 | 28403 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | |
| 125 | 657072020 | 2 | | 5/20/2023 12:03 | 5/20/2023 12:08 | 285 | 1 | 4 | 1 | 35 | 3 | | 11 | 31520 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | |
| 126 | 657072058 | 2 | | 5/20/2023 12:03 | 5/20/2023 12:07 | 247 | 1 | 4 | 1 | 25 | 1 | | 19 | 70458 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 127 | 657072448 | 2 | | 5/20/2023 12:05 | 5/20/2023 12:13 | 458 | 1 | 2 | 1 | 25 | 3 | | 33 | 10007 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 128 | 657072545 | 2 | | 5/20/2023 12:06 | 5/20/2023 12:14 | 476 | 1 | 4 | 1 | 30 | 2 | | 37 | 73538 | 0 | 0 | 1 | 0 | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| 129 | 657072685 | 2 | | 5/20/2023 12:07 | 5/20/2023 12:37 | 1850 | 1 | 2 | 1 | 40 | 1 | | 38 | 97702 | 1 | 0 | 1 | 1 | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 130 | 657072715 | 2 | | 5/20/2023 12:07 | 5/20/2023 12:17 | 596 | 1 | 1 | 1 | 23 | 1 | | 33 | 10463 | 0 | 1 | 1 | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 131 | 657073116 | 2 | | 5/20/2023 12:10 | 5/20/2023 12:14 | 249 | 1 | 4 | 1 | 23 | 1 | | 33 | 10923 | 0 | 1 | 1 | 0 | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 132 | 657073428 | 2 | | 5/20/2023 12:12 | 5/20/2023 12:18 | 397 | 1 | 4 | 1 | 39 | 1 | | 43 | 38053 | 0 | 1 | 1 | 0 | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 133 | 657075227 | 2 | | 5/20/2023 12:24 | 5/20/2023 12:36 | 721 | 1 | 2 | 1 | 44 | 1 | | 5 | 93550 | 0 | 0 | 1 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 134 | 657076244 | 2 | | 5/20/2023 12:32 | 5/20/2023 12:41 | 509 | 1 | 4 | 1 | 28 | 1 | | 33 | 10549 | 0 | 1 | 1 | 0 | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| 135 | 657077441 | 2 | | 5/20/2023 12:43 | 5/20/2023 12:48 | 315 | 1 | 4 | 1 | 26 | 2 | | 31 | 7111 | 0 | 1 | 1 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 136 | 657079037 | 2 | | 5/20/2023 12:54 | 5/20/2023 13:00 | 389 | 1 | 4 | 1 | 33 | 2 | | 15 | 46304 | 0 | 0 | 1 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 137 | 657079191 | 2 | | 5/20/2023 12:55 | 5/20/2023 12:59 | 261 | 1 | 1 | 1 | 23 | 1 | | 12 | 96822 | 0 | 0 | 1 | 0 | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 138 | 657081138 | 2 | | 5/20/2023 13:08 | 5/20/2023 13:13 | 288 | 1 | 4 | 1 | 21 | 2 | | 44 | 78014 | 0 | 1 | 1 | 0 | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 139 | 657084425 | 2 | | 5/20/2023 13:38 | 5/20/2023 13:42 | 293 | 1 | 4 | 1 | 23 | 2 | | 33 | 10466 | 0 | 0 | 1 | 0 | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | | | | | | | 1 | 0 | 0 | 0 | 0 | 1 |
| 140 | 657085267 | 2 | | 5/20/2023 13:45 | 5/20/2023 13:59 | 827 | 1 | 4 | 1 | 31 | 2 | | 24 | 55126 | 1 | 1 | 1 | 0 | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 141 | 657086303 | 2 | | 5/20/2023 13:54 | 5/20/2023 14:04 | 595 | 1 | 2 | 1 | 35 | 2 | | 33 | 10003 | 0 | 1 | 1 | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 142 | 657087004 | 2 | | 5/20/2023 14:00 | 5/20/2023 14:21 | 1243 | 1 | 2 | 1 | 51 | 1 | | 36 | 45005 | 1 | 1 | 1 | 0 | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 143 | 657091061 | 2 | | 5/20/2023 14:35 | 5/20/2023 14:51 | 914 | 1 | 2 | 1 | 38 | 2 | | 23 | 49418 | 1 | 0 | 1 | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 144 | 657091346 | 2 | | 5/20/2023 14:38 | 5/20/2023 14:43 | 293 | 1 | 4 | 1 | 44 | 2 | | 5 | 95670 | 0 | 0 | 1 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|
| 145 | 657092053 | 2 | | 5/20/2023 14:44 | 5/20/2023 14:51 | 404 | 1 | 2 | 1 | 36 | 1 | | 43 | 37206 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| 146 | 657093626 | 2 | | 5/20/2023 14:57 | 5/20/2023 15:04 | 383 | 1 | 2 | 1 | 38 | 2 | | 38 | 97338 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 147 | 657093823 | 2 | | 5/20/2023 14:59 | 5/20/2023 15:03 | 225 | 1 | 4 | 1 | 23 | 1 | | 48 | 98168 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 148 | 657094801 | 2 | | 5/20/2023 15:08 | 5/20/2023 15:20 | 722 | 1 | 4 | 1 | 45 | 1 | | 43 | 38117 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 149 | 657094924 | 2 | | 5/20/2023 15:09 | 5/20/2023 15:18 | 582 | 1 | 4 | 1 | 23 | 2 | | 41 | 29461 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | | | | | | | | 1 | 1 | 0 | 0 | 0 | 1 |
| 150 | 657095129 | 2 | | 5/20/2023 15:10 | 5/20/2023 15:17 | 424 | 1 | 4 | 1 | 27 | 2 | | 49 | 25311 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 151 | 657097107 | 2 | | 5/20/2023 15:28 | 5/20/2023 15:58 | 1813 | 1 | 2 | 1 | 31 | 1 | | 11 | 30291 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| 152 | 657097543 | 2 | | 5/20/2023 15:32 | 5/20/2023 15:47 | 879 | 1 | 4 | 1 | 23 | 1 | | 7 | 6515 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 153 | 657101493 | 2 | | 5/20/2023 16:06 | 5/20/2023 16:14 | 475 | 1 | 4 | 1 | 25 | 1 | | 26 | 65807 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| 154 | 657106554 | 2 | | 5/20/2023 16:51 | 5/20/2023 16:58 | 411 | 1 | 4 | 1 | 23 | 1 | | 21 | 21742 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 |
| 155 | 657107476 | 2 | | 5/20/2023 17:00 | 5/20/2023 18:04 | 3849 | 1 | 2 | 1 | 24 | 1 | | 5 | 90037 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 156 | 657108132 | 2 | | 5/20/2023 17:05 | 5/20/2023 17:24 | 1167 | 1 | 4 | 1 | 33 | 1 | | 39 | 19464 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 157 | 657120111 | 2 | | 5/20/2023 18:32 | 5/20/2023 18:38 | 346 | 1 | 4 | 1 | 22 | 1 | | 33 | 11520 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 158 | 657121059 | 2 | | 5/20/2023 18:40 | 5/20/2023 18:47 | 390 | 1 | 4 | 1 | 37 | 1 | | 5 | 94533 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 159 | 657121255 | 2 | | 5/20/2023 18:42 | 5/20/2023 18:49 | 410 | 1 | 4 | 1 | 26 | 2 | | 33 | 10457 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 160 | 657121652 | 2 | | 5/20/2023 18:45 | 5/20/2023 18:51 | 332 | 1 | 1 | 1 | 22 | 1 | | 19 | 71050 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 161 | 657121974 | 2 | | 5/20/2023 18:48 | 5/20/2023 18:57 | 533 | 1 | 4 | 1 | 36 | 1 | | 5 | 92394 | 0 | | 1 | 1 | | | 1 | | 1 | | 1 | | | 1 | | 1 | | | | 1 | 1 | 1 | | 1 | 0 | 0 | 0 | 1 |
| 162 | 657122657 | 2 | | 5/20/2023 18:55 | 5/20/2023 19:01 | 347 | 1 | 4 | 1 | 20 | 2 | | 5 | 94601 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | | 1 | 0 | 0 | 0 | 1 |
| 163 | 657122680 | 2 | | 5/20/2023 18:55 | 5/20/2023 19:53 | 3438 | 1 | 4 | 1 | 61 | 2 | | 41 | 29625 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 164 | 657127006 | 2 | | 5/20/2023 19:37 | 5/20/2023 19:43 | 338 | 1 | 2 | 1 | 24 | 1 | | 44 | 75080 | 1 | | 1 | 0 | 0 | 0 | 1 | | 0 | | 1 | | 1 | 1 | | 1 | | | | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 165 | 657130051 | 2 | | 5/20/2023 20:11 | 5/20/2023 20:19 | 485 | 1 | 4 | 1 | 38 | 2 | | 36 | 44703 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 166 | 657131649 | 2 | | 5/20/2023 20:31 | 5/20/2023 21:03 | 1932 | 1 | 1 | 1 | 39 | 1 | | 38 | 97702 | | | 1 | | | | 1 | | 1 | | | 1 | | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 167 | 657132718 | 2 | | 5/20/2023 20:45 | 5/20/2023 20:53 | 538 | 1 | 2 | 1 | 19 | 1 | | 5 | 93436 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 168 | 657134223 | 2 | | 5/20/2023 21:03 | 5/20/2023 21:09 | 400 | 1 | 2 | 1 | 23 | 1 | | 33 | 11219 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 169 | 657134581 | 2 | | 5/20/2023 21:07 | 5/20/2023 21:18 | 657 | 1 | 2 | 1 | 35 | 1 | | 10 | 34772 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| 170 | 657150244 | 2 | | 5/21/2023 0:53 | 5/21/2023 1:04 | 640 | 1 | 1 | 1 | 32 | 1 | | 5 | 90044 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 171 | 657150436 | 2 | | 5/21/2023 0:57 | 5/21/2023 1:04 | 413 | 1 | 1 | 1 | 41 | 1 | | 26 | 64108 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 172 | 657153990 | 2 | | 5/21/2023 2:08 | 5/21/2023 2:17 | 493 | 1 | 2 | 1 | 25 | 1 | | 29 | 89011 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 173 | 657160517 | 2 | | 5/21/2023 3:59 | 5/21/2023 4:16 | 1027 | 1 | 1 | 1 | 43 | 1 | | 38 | 97702 | 1 | | 1 | | | | 1 | 1 | 1 | | | 1 | | 1 | | 1 | | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 174 | 657162758 | 2 | | 5/21/2023 4:39 | 5/21/2023 4:45 | 319 | 1 | 1 | 1 | 30 | 1 | | 43 | 37933 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 175 | 657163504 | 2 | | 5/21/2023 4:55 | 5/21/2023 5:21 | 1564 | 1 | 1 | 1 | 43 | 1 | | 10 | 33613 | 1 | | 1 | | | | 1 | 1 | 0 | 0 | 1 | 1 | | 1 | | 1 | | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| 176 | 657167377 | 2 | | 5/21/2023 5:52 | 5/21/2023 6:30 | 2321 | 1 | 2 | 1 | 26 | 1 | | 33 | 10027 | 1 | | 1 | | | | 1 | 1 | 1 | | | 1 | | 1 | | 1 | | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 177 | 657197386 | 2 | | 5/21/2023 10:34 | 5/21/2023 11:01 | 1606 | 1 | 1 | 1 | 28 | 1 | | 36 | 43615 | 0 | | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| 178 | 657224773 | 2 | | 5/21/2023 13:42 | 5/21/2023 13:52 | 630 | 1 | 1 | 1 | 29 | 1 | | 47 | 23233 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 179 | 657229275 | 2 | | 5/21/2023 14:12 | 5/21/2023 15:42 | 5451 | 1 | 2 | 1 | 42 | 1 | | 38 | 97702 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 180 | 657248728 | 2 | | 5/21/2023 16:15 | 5/21/2023 16:22 | 414 | 1 | 2 | 1 | 44 | 1 | | 26 | 63366 | 1 | | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

9

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 181 | 657251161 | 2 | | 5/21/2023 16:26 | 5/21/2023 16:34 | 459 | 1 | 1 | 1 | 28 | 1 | | 33 | 11207 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 182 | 657252311 | 2 | | 5/21/2023 16:33 | 5/21/2023 16:40 | 395 | 1 | 2 | 1 | 32 | 2 | | 44 | 76120 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | | |
| 183 | 657253840 | 2 | | 5/21/2023 16:43 | 5/21/2023 16:50 | 393 | 1 | 2 | 1 | 54 | 1 | | 5 | 95354 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | | |
| 184 | 657277560 | 2 | | 5/21/2023 19:27 | 5/21/2023 19:33 | 388 | 1 | 1 | 1 | 45 | 1 | | 23 | 48335 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | | |
| 185 | 657279994 | 2 | | 5/21/2023 19:51 | 5/21/2023 20:02 | 627 | 1 | 2 | 1 | 38 | 1 | | 36 | 43138 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | | |
| 186 | 657438365 | 2 | | 5/22/2023 14:49 | 5/22/2023 15:05 | 956 | 1 | 2 | 1 | 34 | 2 | | 11 | 30103 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | | |
| 187 | 657443224 | 2 | | 5/22/2023 15:18 | 5/22/2023 15:23 | 316 | 1 | 2 | 1 | 22 | 1 | | 38 | 97405 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | | |
| 188 | 657445880 | 2 | | 5/22/2023 15:34 | 5/22/2023 15:44 | 647 | 1 | 2 | 1 | 37 | 1 | | 15 | 46222 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | | |
| 189 | 657449586 | 2 | | 5/22/2023 15:56 | 5/22/2023 16:08 | 719 | 1 | 4 | 1 | 41 | 1 | | 10 | 32505 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | | |
| 190 | 657450031 | 2 | | 5/22/2023 15:59 | 5/22/2023 16:30 | 1860 | 1 | 4 | 1 | 55 | 2 | | 18 | 41339 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | | |
| 191 | 657450349 | 2 | | 5/22/2023 16:01 | 5/22/2023 16:07 | 339 | 1 | 4 | 1 | 35 | 1 | | 49 | 26301 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | | |
| 192 | 657451738 | 2 | | 5/22/2023 16:11 | 5/22/2023 16:25 | 857 | 1 | 2 | 1 | 37 | 1 | | 50 | 53215 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | | |
| 193 | 657452180 | 2 | | 5/22/2023 16:13 | 5/22/2023 16:18 | 304 | 1 | 4 | 1 | 18 | 2 | | 44 | 76063 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | | |
| 194 | 657452187 | 2 | | 5/22/2023 16:13 | 5/22/2023 16:27 | 796 | 1 | 1 | 1 | 22 | 1 | | 24 | 56345 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | | |
| 195 | 657452789 | 2 | | 5/22/2023 16:17 | 5/22/2023 16:23 | 309 | 1 | 4 | 1 | 36 | 1 | | 50 | 53233 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | | |
| 196 | 657453543 | 2 | | 5/22/2023 16:22 | 5/22/2023 16:31 | 555 | 1 | 4 | 1 | 25 | 1 | | 5 | 95051 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | | |
| 197 | 657454426 | 2 | | 5/22/2023 16:27 | 5/22/2023 16:32 | 276 | 1 | 4 | 1 | 24 | 2 | | 41 | 29115 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | | |
| 198 | 657454458 | 2 | | 5/22/2023 16:27 | 5/22/2023 16:35 | 499 | 1 | 4 | 1 | 33 | 1 | | 39 | 19143 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | | |
| 199 | 657454592 | 2 | | 5/22/2023 16:28 | 5/22/2023 16:40 | 728 | 1 | 1 | 1 | 39 | 1 | | 38 | 97701 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | | |
| 200 | 657454867 | 2 | | 5/22/2023 16:29 | 5/22/2023 16:41 | 710 | 1 | 4 | 1 | 33 | 2 | | 44 | 75208 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | | |
| 201 | 657455161 | 2 | | 5/22/2023 16:31 | 5/22/2023 16:36 | 285 | 1 | 4 | 1 | 23 | 1 | | 23 | 48185 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | | |
| 202 | 657456539 | 2 | | 5/22/2023 16:38 | 5/22/2023 16:52 | 848 | 1 | 3 | 1 | 37 | 2 | | 10 | 32219 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | | |
| 203 | 657457369 | 2 | | 5/22/2023 16:43 | 5/22/2023 16:49 | 369 | 1 | 4 | 1 | 43 | 1 | | 10 | 32304 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 204 | 657457457 | | 2 | | 5/22/2023 16:43 | 5/22/2023 16:50 | 424 | 1 | 4 | 1 | 41 | 2 | | 2 | 99515 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| 205 | 657457522 | | 2 | | 5/22/2023 16:43 | 5/22/2023 16:52 | 519 | 1 | 1 | 1 | 32 | 1 | | 39 | 19128 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 206 | 657458696 | | 2 | | 5/22/2023 16:51 | 5/22/2023 16:59 | 480 | 1 | 4 | 1 | 23 | 1 | | 44 | 77441 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 207 | 657459127 | | 2 | | 5/22/2023 16:53 | 5/22/2023 16:58 | 272 | 1 | 2 | 1 | 25 | 1 | | 16 | 52806 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 208 | 657460341 | | 2 | | 5/22/2023 17:01 | 5/22/2023 17:13 | 730 | 1 | 1 | 1 | 42 | 1 | | 10 | 32824 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 209 | 657460458 | | 2 | | 5/22/2023 17:01 | 5/22/2023 17:08 | 388 | 1 | 2 | 1 | 23 | 1 | | 33 | 10456 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 210 | 657461108 | | 2 | | 5/22/2023 17:05 | 5/22/2023 17:10 | 302 | 1 | 4 | 1 | 22 | 1 | | 46 | 5440 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 211 | 657462679 | | 2 | | 5/22/2023 17:14 | 5/22/2023 17:28 | 840 | 1 | 4 | 1 | 34 | 2 | | 47 | 23505 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 212 | 657463700 | | 2 | | 5/22/2023 17:20 | 5/22/2023 17:27 | 402 | 1 | 2 | 1 | 37 | 1 | | 33 | 11215 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| 213 | 657465160 | | 2 | | 5/22/2023 17:29 | 5/22/2023 17:34 | 300 | 1 | 2 | 1 | 34 | 2 | | 19 | 71295 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 214 | 657465630 | | 2 | | 5/22/2023 17:32 | 5/22/2023 17:37 | 297 | 1 | 1 | 1 | 23 | 1 | | 19 | 70070 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 215 | 657467931 | | 2 | | 5/22/2023 17:43 | 5/22/2023 17:50 | 450 | 1 | 4 | 1 | 31 | 1 | | 15 | 47304 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 216 | 657474874 | | 2 | | 5/22/2023 18:21 | 5/22/2023 18:28 | 469 | 1 | 4 | 1 | 54 | 1 | | 1 | 35209 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 217 | 657475809 | | 2 | | 5/22/2023 18:24 | 5/22/2023 18:31 | 379 | 1 | 4 | 1 | 35 | 2 | | 34 | 27284 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 218 | 657476887 | | 2 | | 5/22/2023 18:30 | 5/22/2023 18:37 | 456 | 1 | 4 | 1 | 43 | 1 | | 7 | 6234 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 219 | 657477300 | | 2 | | 5/22/2023 18:32 | 5/22/2023 18:37 | 305 | 1 | 4 | 1 | 35 | 2 | | 1 | 36618 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 220 | 657480239 | | 2 | | 5/22/2023 18:46 | 5/22/2023 19:24 | 2292 | 1 | 2 | 1 | 44 | 1 | | 5 | 95005 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 221 | 657482716 | | 2 | | 5/22/2023 19:00 | 5/22/2023 19:11 | 663 | 1 | 2 | 1 | 23 | 1 | | 10 | 33306 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 222 | 657484996 | | 2 | | 5/22/2023 19:11 | 5/22/2023 19:19 | 473 | 1 | 1 | 1 | 24 | 1 | | 5 | 90630 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 223 | 657487506 | | 2 | | 5/22/2023 19:26 | 5/22/2023 19:35 | 531 | 1 | 4 | 1 | 25 | 2 | | 34 | 28590 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 224 | 657487802 | | 2 | | 5/22/2023 19:28 | 5/22/2023 19:35 | 384 | 1 | 4 | 1 | 19 | 2 | | 10 | 33619 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 225 | 657488133 | | 2 | | 5/22/2023 19:30 | 5/22/2023 19:35 | 262 | 1 | 3 | 1 | 30 | 1 | | 5 | 91706 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 226 | 657491843 | | 2 | | 5/22/2023 19:55 | 5/22/2023 20:28 | 2005 | 1 | 1 | 1 | 34 | 1 | | 14 | 60649 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 227 | 657492739 | 2 | | 5/22/2023 20:01 | 5/22/2023 20:05 | 243 | 1 | 4 | 1 | 36 | 2 | | 39 | 19148 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| 228 | 657492771 | 2 | | 5/22/2023 20:01 | 5/22/2023 20:10 | 524 | 1 | 4 | 1 | 25 | 1 | | 14 | 60612 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 229 | 657492796 | 2 | | 5/22/2023 20:01 | 5/22/2023 20:16 | 887 | 1 | 1 | 1 | 25 | 1 | | 1 | 35824 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 230 | 657492933 | 2 | | 5/22/2023 20:02 | 5/22/2023 20:11 | 524 | 1 | 4 | 1 | 37 | 2 | | 34 | 27107 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 231 | 657493259 | 2 | | 5/22/2023 20:04 | 5/22/2023 20:09 | 328 | 1 | 4 | 1 | 33 | 1 | | 36 | 44044 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 |
| 232 | 657494585 | 2 | | 5/22/2023 20:11 | 5/22/2023 20:17 | 355 | 1 | 4 | 1 | 27 | 2 | | 15 | 46902 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 233 | 657494617 | 2 | | 5/22/2023 20:11 | 5/22/2023 20:30 | 1138 | 1 | 4 | 1 | 35 | 1 | | 23 | 48911 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| 234 | 657495708 | 2 | | 5/22/2023 20:19 | 5/22/2023 20:25 | 337 | 1 | 2 | 1 | 27 | 1 | | 44 | 77044 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 235 | 657496138 | 2 | | 5/22/2023 20:22 | 5/22/2023 20:27 | 276 | 1 | 4 | 1 | 44 | 2 | | 10 | 32789 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 236 | 657496639 | 2 | | 5/22/2023 20:26 | 5/22/2023 20:30 | 259 | 1 | 1 | 1 | 30 | 1 | | 23 | 49525 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| 237 | 657497083 | 2 | | 5/22/2023 20:29 | 5/22/2023 20:41 | 701 | 1 | 2 | 1 | 22 | 1 | | 8 | 19711 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 238 | 657498441 | 2 | | 5/22/2023 20:40 | 5/22/2023 20:45 | 264 | 1 | 4 | 1 | 22 | 1 | | 24 | 55446 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 239 | 657499557 | 2 | | 5/22/2023 20:49 | 5/22/2023 20:57 | 482 | 1 | 4 | 1 | 33 | 2 | | 11 | 30331 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 240 | 657503311 | 2 | | 5/22/2023 21:13 | 5/22/2023 21:19 | 363 | 1 | 4 | 1 | 34 | 1 | | 33 | 14620 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 241 | 657503511 | 2 | | 5/22/2023 21:14 | 5/22/2023 21:22 | 448 | 1 | 4 | 1 | 23 | 2 | | 44 | 78256 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | | | | | | | 1 | 1 | 0 | 0 | 0 | 1 |
| 242 | 657503649 | 2 | | 5/22/2023 21:15 | 5/22/2023 21:21 | 374 | 1 | 4 | 1 | 36 | 1 | | 42 | 57006 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 243 | 657504924 | 2 | | 5/22/2023 21:23 | 5/22/2023 21:27 | 278 | 1 | 1 | 1 | 42 | 1 | | 36 | 43516 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 244 | 657505546 | 2 | | 5/22/2023 21:28 | 5/22/2023 21:32 | 265 | 1 | 4 | 1 | 46 | 1 | | 37 | 73130 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 245 | 657506006 | 2 | | 5/22/2023 21:31 | 5/22/2023 21:37 | 353 | 1 | 1 | 1 | 32 | 1 | | 23 | 48237 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 246 | 657508063 | 2 | | 5/22/2023 21:45 | 5/22/2023 22:08 | 1378 | 1 | 1 | 1 | 42 | 1 | | 32 | 88061 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| 247 | 657511982 | 2 | | 5/22/2023 22:14 | 5/22/2023 22:23 | 547 | 1 | 2 | 1 | 39 | 1 | | 44 | 78240 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 248 | 657512029 | 2 | | 5/22/2023 22:15 | 5/22/2023 22:19 | 274 | 1 | 4 | 1 | 34 | 1 | | 11 | 30096 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 249 | 657513662 | 2 | | 5/22/2023 22:28 | 5/22/2023 22:44 | 940 | 1 | 2 | 1 | 43 | 2 | | 44 | 78611 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 |
| 250 | 657513955 | 2 | | 5/22/2023 22:31 | 5/22/2023 22:50 | 1159 | 1 | 4 | 1 | 25 | 2 | | 25 | 38701 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 251 | 657514033 | 2 | | 5/22/2023 22:31 | 5/22/2023 22:39 | 447 | 1 | 4 | 1 | 31 | 1 | | 1 | 36330 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 252 | 657514224 | 2 | | 5/22/2023 22:33 | 5/22/2023 22:47 | 802 | 1 | 4 | 1 | 27 | 2 | | 5 | 95451 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 253 | 657515572 | 2 | | 5/22/2023 22:45 | 5/22/2023 22:48 | 209 | 1 | 4 | 1 | 22 | 1 | | 10 | 33155 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 254 | 657516952 | 2 | | 5/22/2023 22:56 | 5/22/2023 23:05 | 514 | 1 | 2 | 1 | 31 | 1 | | 44 | 75134 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 255 | 657517624 | 2 | | 5/22/2023 23:02 | 5/22/2023 23:06 | 248 | 1 | 4 | 1 | 20 | 1 | | 5 | 93662 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 256 | 657517712 | 2 | | 5/22/2023 23:03 | 5/22/2023 23:08 | 286 | 1 | 4 | 1 | 31 | 1 | | 10 | 33401 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 257 | 657518714 | 2 | | 5/22/2023 23:13 | 5/22/2023 23:17 | 248 | 1 | 4 | 1 | 37 | 2 | | 44 | 77089 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| 258 | 657518956 | 2 | | 5/22/2023 23:15 | 5/22/2023 23:23 | 471 | 1 | 4 | 1 | 37 | 1 | | 41 | 29203 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 259 | 657519994 | 2 | | 5/22/2023 23:25 | 5/23/2023 1:09 | 6279 | 1 | 4 | 1 | 22 | 1 | | 15 | 46403 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 260 | 657521151 | 2 | | 5/22/2023 23:36 | 5/22/2023 23:43 | 382 | 1 | 4 | 1 | 34 | 2 | | 34 | 27604 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 261 | 657522430 | 2 | | 5/22/2023 23:48 | 5/22/2023 23:55 | 376 | 1 | 2 | 1 | 29 | 1 | | 10 | 33174 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 262 | 657523003 | 2 | | 5/22/2023 23:54 | 5/22/2023 23:59 | 312 | 1 | 2 | 1 | 26 | 2 | | 5 | 95123 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 263 | 657523559 | 2 | | 5/23/2023 0:01 | 5/23/2023 0:12 | 707 | 1 | 1 | 1 | 39 | 1 | | 5 | 94124 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 264 | 657524337 | 2 | | 5/23/2023 0:09 | 5/23/2023 0:29 | 1142 | 1 | 4 | 1 | 41 | 1 | | 50 | 53218 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 265 | 657526487 | 2 | | 5/23/2023 0:35 | 5/23/2023 0:42 | 455 | 1 | 4 | 1 | 43 | 1 | | 10 | 33065 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 266 | 657527577 | 2 | | 5/23/2023 0:48 | 5/23/2023 0:54 | 349 | 1 | 4 | 1 | 27 | 2 | | 23 | 48209 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 267 | 657527807 | 2 | | 5/23/2023 0:50 | 5/23/2023 0:56 | 317 | 1 | 4 | 1 | 27 | 2 | | 44 | 75244 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 268 | 657530297 | 2 | | 5/23/2023 1:19 | 5/23/2023 1:29 | 557 | 1 | 4 | 1 | 25 | 2 | | 22 | 2492 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| 269 | 657532087 | 2 | | 5/23/2023 1:39 | 5/23/2023 1:45 | 387 | 1 | 4 | 1 | 22 | 1 | | 10 | 34116 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 270 | 657533651 | 2 | | 5/23/2023 1:56 | 5/23/2023 2:02 | 365 | 1 | 4 | 1 | 32 | 1 | | 12 | 96732 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |

13

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 271 | 657533960 | 2 | | 5/23/2023 2:00 | 5/23/2023 2:07 | 454 | 1 | 2 | 1 | 25 | 2 | | 5 | 95973 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 272 | 657534356 | 2 | | 5/23/2023 2:03 | 5/23/2023 2:08 | 343 | 1 | 4 | 1 | 29 | 2 | | 34 | 27520 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 273 | 657535921 | 2 | | 5/23/2023 2:17 | 5/23/2023 2:26 | 574 | 1 | 4 | 1 | 25 | 2 | | 1 | 36111 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 274 | 657535939 | 2 | | 5/23/2023 2:17 | 5/23/2023 2:30 | 806 | 1 | 2 | 1 | 41 | 1 | | 41 | 29401 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| 275 | 657546914 | 2 | | 5/23/2023 4:08 | 5/23/2023 4:15 | 444 | 1 | 4 | 1 | 53 | 2 | | 11 | 31027 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 276 | 657549016 | 2 | | 5/23/2023 4:35 | 5/23/2023 4:43 | 479 | 1 | 2 | 1 | 30 | 2 | | 33 | 14760 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 277 | 657551018 | 2 | | 5/23/2023 5:01 | 5/23/2023 5:44 | 2566 | 1 | 1 | 1 | 33 | 2 | | 44 | 78723 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 278 | 657551366 | 2 | | 5/23/2023 5:06 | 5/23/2023 5:37 | 1874 | 1 | 1 | 1 | 40 | 2 | | 50 | 53212 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| 279 | 657551991 | 2 | | 5/23/2023 5:13 | 5/23/2023 5:46 | 1992 | 1 | 2 | 1 | 36 | 2 | | 23 | 48607 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 280 | 657552189 | 2 | | 5/23/2023 5:15 | 5/23/2023 5:49 | 2030 | 1 | 3 | 1 | 28 | 2 | | 1 | 36303 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 281 | 657552402 | 2 | | 5/23/2023 5:18 | 5/23/2023 5:46 | 1695 | 1 | 1 | 1 | 38 | 2 | | 44 | 79101 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| 282 | 657552567 | 2 | | 5/23/2023 5:20 | 5/23/2023 5:39 | 1109 | 1 | 2 | 1 | 38 | 2 | | 23 | 48933 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| 283 | 657578514 | 2 | | 5/23/2023 8:41 | 5/23/2023 8:45 | 241 | 1 | 4 | 1 | 28 | 1 | | 5 | 95453 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 284 | 657587700 | 2 | | 5/23/2023 9:30 | 5/23/2023 9:34 | 257 | 1 | 1 | 1 | 35 | 1 | | 33 | 14227 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 285 | 657642803 | 2 | | 5/23/2023 14:43 | 5/23/2023 15:39 | 3369 | 1 | 4 | 1 | 36 | 1 | | 44 | 79907 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 286 | 657648817 | 2 | | 5/23/2023 15:08 | 5/23/2023 15:13 | 291 | 1 | 4 | 1 | 18 | 2 | | 1 | 36040 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 287 | 657650152 | 2 | | 5/23/2023 15:14 | 5/23/2023 15:19 | 296 | 1 | 4 | 1 | 37 | 1 | | 39 | 19131 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 288 | 657650205 | 2 | | 5/23/2023 15:14 | 5/23/2023 15:21 | 380 | 1 | 4 | 1 | 50 | 2 | | 10 | 33484 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 289 | 657650570 | 2 | | 5/23/2023 15:16 | 5/23/2023 15:22 | 335 | 1 | 4 | 1 | 26 | 2 | | 11 | 30346 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |

14

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 290 | 657651161 | 2 | | | 5/23/2023 15:19 | 5/23/2023 15:25 | 334 | 1 | 4 | 1 | 20 | 1 | | 41 | 29560 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 291 | 657653357 | 2 | | | 5/23/2023 15:29 | 5/23/2023 15:47 | 1056 | 1 | 4 | 1 | 28 | 1 | | 10 | 33178 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 |
| 292 | 657666257 | 2 | | | 5/23/2023 16:37 | 5/23/2023 16:44 | 431 | 1 | 1 | 1 | 29 | 1 | | 34 | 28214 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 293 | 657666413 | 2 | | | 5/23/2023 16:38 | 5/23/2023 17:04 | 1553 | 1 | 2 | 1 | 22 | 2 | | 10 | 33637 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| 294 | 657671607 | 2 | | | 5/23/2023 17:12 | 5/23/2023 17:18 | 359 | 1 | 1 | 1 | 47 | 2 | | 29 | 89101 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| 295 | 657672664 | 2 | | | 5/23/2023 17:19 | 5/23/2023 17:35 | 973 | 1 | 2 | 1 | 19 | 2 | | 44 | 77033 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 296 | 657676121 | 2 | | | 5/23/2023 17:36 | 5/23/2023 18:21 | 2722 | 1 | 2 | 1 | 38 | 1 | | 39 | 16001 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 297 | 657685890 | 2 | | | 5/23/2023 18:37 | 5/23/2023 18:44 | 379 | 1 | 2 | 1 | 27 | 1 | | 36 | 43068 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 298 | 657687853 | 2 | | | 5/23/2023 18:47 | 5/23/2023 19:15 | 1710 | 1 | 2 | 1 | 21 | 2 | | 19 | 70002 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 299 | 657694879 | 2 | | | 5/23/2023 19:28 | 5/23/2023 19:36 | 498 | 1 | 2 | 1 | 22 | 1 | | 11 | 30092 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 300 | 657696480 | 2 | | | 5/23/2023 19:38 | 5/23/2023 19:52 | 832 | 1 | 2 | 1 | 39 | 2 | | 39 | 18037 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 301 | 657696617 | 2 | | | 5/23/2023 19:39 | 5/23/2023 19:56 | 1038 | 1 | 2 | 1 | 29 | 2 | | 21 | 20866 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| 302 | 657697271 | 2 | | | 5/23/2023 19:44 | 5/23/2023 19:52 | 467 | 1 | 2 | 1 | 26 | 1 | | 48 | 98104 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| 303 | 657700715 | 2 | | | 5/23/2023 20:10 | 5/23/2023 20:26 | 929 | 1 | 2 | 1 | 24 | 1 | | 44 | 77006 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| 304 | 657701829 | 2 | | | 5/23/2023 20:17 | 5/23/2023 20:24 | 368 | 1 | 1 | 1 | 23 | 1 | | 26 | 63114 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 305 | 657703788 | 2 | | | 5/23/2023 20:30 | 5/23/2023 20:34 | 257 | 1 | 2 | 1 | 37 | 2 | | 44 | 77089 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 306 | 657703899 | 2 | | | 5/23/2023 20:31 | 5/23/2023 20:45 | 827 | 1 | 2 | 1 | 23 | 2 | | 1 | 35211 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 307 | 657704824 | 2 | | | 5/23/2023 20:37 | 5/23/2023 20:44 | 395 | 1 | 2 | 1 | 21 | 1 | | 34 | 27529 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 308 | 657711246 | 2 | | | 5/23/2023 21:18 | 5/23/2023 21:36 | 1085 | 1 | 2 | 1 | 36 | 1 | | 11 | 30281 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 309 | 657712169 | 2 | | | 5/23/2023 21:25 | 5/23/2023 21:30 | 316 | 1 | 2 | 1 | 31 | 2 | | 3 | 85209 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 310 | 657841663 | 2 | | 5/24/2023 13:10 | 5/24/2023 13:17 | 370 | 1 | 4 | 1 | 34 | 2 | | 14 | 60436 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 311 | 657842610 | 2 | | 5/24/2023 13:15 | 5/24/2023 13:23 | 477 | 1 | 1 | 1 | 42 | 2 | | 36 | 43213 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 312 | 657842680 | 2 | | 5/24/2023 13:15 | 5/24/2023 13:26 | 659 | 1 | 4 | 1 | 46 | 1 | | 41 | 29909 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 313 | 657842687 | 2 | | 5/24/2023 13:15 | 5/24/2023 13:23 | 508 | 1 | 4 | 1 | 42 | 2 | | 44 | 76244 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| 314 | 657851431 | 2 | | 5/24/2023 14:00 | 5/24/2023 14:10 | 620 | 1 | 4 | 1 | 38 | 1 | | 33 | 11226 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 315 | 657852464 | 2 | | 5/24/2023 14:03 | 5/24/2023 14:12 | 515 | 1 | 4 | 1 | 34 | 1 | | 7 | 6704 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 316 | 657852541 | 2 | | 5/24/2023 14:03 | 5/24/2023 14:10 | 407 | 1 | 4 | 1 | 43 | 2 | | 37 | 74017 | 0 | 0 | 0 | 0 | 0 | 1 | | | | | | | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 317 | 657855032 | 2 | | 5/24/2023 14:13 | 5/24/2023 14:18 | 350 | 1 | 4 | 1 | 32 | 1 | | 37 | 74120 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| 318 | 657855096 | 2 | | 5/24/2023 14:13 | 5/24/2023 14:24 | 649 | 1 | 2 | 1 | 28 | 1 | | 34 | 28326 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 319 | 657855243 | 2 | | 5/24/2023 14:13 | 5/24/2023 14:18 | 289 | 1 | 4 | 1 | 20 | 1 | | 23 | 48312 | 0 | 1 | 0 | 0 | 0 | | | | | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 320 | 657857227 | 2 | | 5/24/2023 14:22 | 5/24/2023 15:28 | 3980 | 1 | 1 | 1 | 33 | 2 | | 47 | 23140 | 0 | 0 | 1 | 1 | 0 | | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 321 | 657857326 | 2 | | 5/24/2023 14:22 | 5/24/2023 14:30 | 475 | 1 | 3 | 1 | 31 | 2 | | 6 | 80817 | 0 | 0 | 0 | 0 | 0 | | | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 322 | 657863198 | 2 | | 5/24/2023 14:51 | 5/24/2023 15:01 | 559 | 1 | 2 | 1 | 37 | 2 | | 43 | 37763 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| 323 | 657863343 | 2 | | 5/24/2023 14:52 | 5/24/2023 14:59 | 437 | 1 | 4 | 1 | 43 | 1 | | 5 | 90065 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| 324 | 657863694 | 2 | | 5/24/2023 14:54 | 5/24/2023 14:58 | 237 | 1 | 1 | 1 | 21 | 1 | | 5 | 95835 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| 325 | 657863747 | 2 | | 5/24/2023 14:54 | 5/24/2023 15:03 | 530 | 1 | 2 | 1 | 37 | 1 | | 5 | 93701 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 326 | 657863860 | 2 | | 5/24/2023 14:55 | 5/24/2023 15:00 | 332 | 1 | 1 | 1 | 20 | 1 | | 28 | 68106 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| 327 | 657865967 | 2 | | 5/24/2023 15:02 | 5/24/2023 15:08 | 332 | 1 | 4 | 1 | 43 | 1 | | 5 | 91730 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 328 | 657866720 | 2 | | 5/24/2023 15:05 | 5/24/2023 15:12 | 403 | 1 | 4 | 1 | 47 | 2 | | 37 | 74074 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| 329 | 657880825 | 2 | | 5/24/2023 16:29 | 5/24/2023 16:40 | 680 | 1 | 1 | 1 | 36 | 2 | | 47 | 24540 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 |
| 330 | 657881036 | 2 | | 5/24/2023 16:30 | 5/24/2023 16:36 | 339 | 1 | 3 | 1 | 33 | 1 | | 5 | 90015 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 331 | 657904982 | 2 | | 5/24/2023 18:44 | 5/24/2023 18:50 | 322 | 1 | 4 | 1 | 36 | 1 | | 15 | 46222 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 332 | 657905024 | 2 | | 5/24/2023 18:45 | 5/24/2023 19:15 | 1805 | 1 | 4 | 1 | 21 | 1 | | 5 | 90003 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 333 | 657915500 | 2 | | 5/24/2023 19:55 | 5/24/2023 20:02 | 419 | 1 | 2 | 1 | 20 | 1 | | 7 | 6269 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 334 | 657919788 | 2 | | 5/24/2023 20:22 | 5/24/2023 21:09 | 2784 | 1 | 4 | 1 | 27 | 2 | | 11 | 30305 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 335 | 657932775 | 2 | | 5/24/2023 21:49 | 5/24/2023 22:01 | 683 | 1 | 2 | 1 | 41 | 2 | | 44 | 77026 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 336 | 657987146 | 2 | | 5/25/2023 9:25 | 5/25/2023 9:29 | 202 | 1 | 1 | 1 | 28 | 1 | | 10 | 32043 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 337 | 658022926 | 2 | | 5/25/2023 13:34 | 5/25/2023 13:39 | 291 | 1 | 4 | 1 | 30 | 2 | | 50 | 53105 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| 338 | 658023653 | 2 | | 5/25/2023 13:37 | 5/25/2023 13:45 | 489 | 1 | 2 | 1 | 18 | 1 | | 5 | 93305 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 339 | 658030507 | 2 | | 5/25/2023 14:05 | 5/25/2023 14:08 | 197 | 1 | 4 | 1 | 22 | 2 | | 10 | 33161 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 340 | 658031378 | 2 | | 5/25/2023 14:10 | 5/25/2023 14:33 | 1363 | 1 | 4 | 1 | 28 | 1 | | 44 | 77009 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 |
| 341 | 658032018 | 2 | | 5/25/2023 14:14 | 5/25/2023 14:22 | 483 | 1 | 1 | 1 | 42 | 1 | | 39 | 19008 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 342 | 658033156 | 2 | | 5/25/2023 14:20 | 5/25/2023 14:35 | 920 | 1 | 4 | 1 | 44 | 1 | | 11 | 30815 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 343 | 658033969 | 2 | | 5/25/2023 14:24 | 5/25/2023 14:30 | 402 | 1 | 4 | 1 | 32 | 1 | | 10 | 33065 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 344 | 658033974 | 2 | | 5/25/2023 14:24 | 5/25/2023 14:42 | 1088 | 1 | 1 | 1 | 31 | 1 | | 3 | 85212 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 345 | 658038252 | 2 | | 5/25/2023 14:41 | 5/25/2023 14:45 | 265 | 1 | 2 | 1 | 31 | 1 | | 1 | 36117 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 346 | 658040174 | 2 | | 5/25/2023 14:50 | 5/25/2023 14:57 | 413 | 1 | 2 | 1 | 23 | 1 | | 11 | 30044 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |
| 347 | 658041150 | 2 | | 5/25/2023 14:56 | 5/25/2023 15:00 | 266 | 1 | 2 | 1 | 33 | 1 | | 5 | 90650 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 348 | 658043771 | 2 | | 5/25/2023 15:09 | 5/25/2023 15:15 | 366 | 1 | 2 | 1 | 32 | 1 | | 23 | 48322 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 349 | 658044783 | 2 | | 5/25/2023 15:14 | 5/25/2023 15:36 | 1349 | 1 | 4 | 1 | 25 | 1 | | 33 | 11223 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 350 | 658048564 | 2 | | 5/25/2023 15:33 | 5/25/2023 15:37 | 214 | 1 | 4 | 1 | 26 | 1 | | 44 | 77380 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 351 | 658048585 | 2 | | 5/25/2023 15:33 | 5/25/2023 15:44 | 669 | 1 | 4 | 1 | 20 | 2 | | 34 | 28208 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |
| 352 | 658048730 | 2 | | 5/25/2023 15:34 | 5/25/2023 15:40 | 335 | 1 | 4 | 1 | 31 | 2 | | 5 | 92661 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 353 | 658048879 | 2 | | 5/25/2023 15:35 | 5/25/2023 15:41 | 373 | 1 | 4 | 1 | 27 | 2 | | 18 | 40202 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 354 | 658049071 | 2 | | 5/25/2023 15:36 | 5/25/2023 15:41 | 278 | 1 | 4 | 1 | 27 | 2 | | 23 | 49503 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 355 | 658049610 | 2 | | 5/25/2023 15:40 | 5/25/2023 15:44 | 227 | 1 | 4 | 1 | 31 | 1 | | 22 | 2472 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 356 | 658049693 | 2 | | 5/25/2023 15:40 | 5/25/2023 15:44 | 234 | 1 | 4 | 1 | 22 | 2 | | 47 | 20175 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 357 | 658049696 | 2 | | 5/25/2023 15:40 | 5/25/2023 15:54 | 804 | 1 | 4 | 1 | 31 | 1 | | 44 | 78550 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 358 | 658049781 | 2 | | 5/25/2023 15:41 | 5/25/2023 15:48 | 390 | 1 | 4 | 1 | 35 | 1 | | 5 | 90044 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 359 | 658049798 | 2 | | 5/25/2023 15:41 | 5/25/2023 15:47 | 343 | 1 | 4 | 1 | 30 | 1 | | 33 | 10301 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 360 | 658049862 | 2 | | 5/25/2023 15:42 | 5/25/2023 15:54 | 746 | 1 | 4 | 1 | 29 | 2 | | 10 | 32209 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 361 | 658049869 | 2 | | 5/25/2023 15:42 | 5/25/2023 15:48 | 368 | 1 | 4 | 1 | 31 | 1 | | 33 | 11212 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 362 | 658050156 | 2 | | 5/25/2023 15:44 | 5/25/2023 15:50 | 371 | 1 | 2 | 1 | 24 | 2 | | 10 | 32205 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 363 | 658050177 | 2 | | 5/25/2023 15:44 | 5/25/2023 16:12 | 1710 | 1 | 4 | 1 | 46 | 1 | | 44 | 76132 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 364 | 658052455 | 2 | | 5/25/2023 15:58 | 5/25/2023 16:10 | 761 | 1 | 4 | 1 | 30 | 2 | | 22 | 1902 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 365 | 658053260 | 2 | | 5/25/2023 16:03 | 5/25/2023 16:09 | 347 | 1 | 4 | 1 | 22 | 2 | | 5 | 90001 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 366 | 658053310 | 2 | | 5/25/2023 16:03 | 5/25/2023 16:11 | 501 | 1 | 4 | 1 | 25 | 2 | | 43 | 38127 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| 367 | 658054100 | 2 | | 5/25/2023 16:07 | 5/25/2023 16:16 | 492 | 1 | 4 | 1 | 22 | 1 | | 21 | 21716 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 |
| 368 | 658054137 | 2 | | 5/25/2023 16:08 | 5/25/2023 16:24 | 967 | 1 | 4 | 1 | 25 | 1 | | 11 | 30252 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 369 | 658054284 | 2 | | 5/25/2023 16:08 | 5/25/2023 16:15 | 420 | 1 | 4 | 1 | 37 | 1 | | 44 | 78213 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 370 | 658054729 | 2 | | 5/25/2023 16:11 | 5/25/2023 16:46 | 2096 | 1 | 4 | 1 | 31 | 2 | | 43 | 38301 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| 371 | 658055067 | 2 | | 5/25/2023 16:12 | 5/25/2023 16:43 | 1823 | 1 | 4 | 1 | 19 | 2 | | 44 | 78602 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 372 | 658055247 | 2 | | 5/25/2023 16:13 | 5/25/2023 16:23 | 579 | 1 | 4 | 1 | 27 | 1 | | 10 | 34601 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 373 | 658055308 | 2 | | 5/25/2023 16:14 | 5/25/2023 16:22 | 500 | 1 | 4 | 1 | 23 | 2 | | 29 | 89115 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 374 | 658055566 | 2 | | 5/25/2023 16:15 | 5/25/2023 16:24 | 506 | 1 | 4 | 1 | 19 | 2 | | 44 | 75070 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 375 | 658057477 | 2 | | 5/25/2023 16:24 | 5/25/2023 16:29 | 301 | 1 | 4 | 1 | 22 | 2 | | 41 | 29856 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 376 | 658058273 | 2 | | 5/25/2023 16:28 | 5/25/2023 16:36 | 467 | 1 | 4 | 1 | 39 | 2 | | 34 | 27409 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 377 | 658060091 | 2 | | 5/25/2023 16:38 | 5/25/2023 16:45 | 438 | 1 | 4 | 1 | 18 | 2 | | 25 | 39307 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 378 | 658065294 | 2 | | 5/25/2023 17:03 | 5/25/2023 17:09 | 382 | 1 | 4 | | 1 | 23 | | 33 | 10455 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 379 | 658074482 | 2 | | 5/25/2023 18:03 | 5/25/2023 18:08 | 289 | 1 | 4 | | 1 | 34 | | 44 | 77303 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 380 | 658079941 | 2 | | 5/25/2023 18:35 | 5/25/2023 18:39 | 251 | 1 | 4 | | 1 | 32 | | 23 | 48423 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 381 | 658094325 | 2 | | 5/25/2023 20:31 | 5/25/2023 20:41 | 612 | 1 | 2 | | 1 | 46 | | 10 | 32641 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 382 | 658094506 | 2 | | 5/25/2023 20:32 | 5/25/2023 20:46 | 843 | 1 | 1 | | 1 | 24 | | 31 | 7008 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 383 | 658095708 | 2 | | 5/25/2023 20:43 | 5/25/2023 20:54 | 680 | 1 | 1 | | 1 | 32 | 2 | 43 | 37901 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 384 | 658096420 | 2 | | 5/25/2023 20:49 | 5/25/2023 21:17 | 1697 | 1 | 2 | | 1 | 26 | 2 | 11 | 30311 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 385 | 658101617 | 2 | | 5/25/2023 21:29 | 5/25/2023 21:41 | 736 | 1 | 1 | | 1 | 30 | | 34 | 27833 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 386 | 658101853 | 2 | | 5/25/2023 21:31 | 5/25/2023 21:39 | 484 | 1 | 1 | | 1 | 45 | | 37 | 73101 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 387 | 658103892 | 2 | | 5/25/2023 21:45 | 5/25/2023 21:57 | 708 | 1 | 1 | | 1 | 33 | | 39 | 16001 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 388 | 658106392 | 2 | | 5/25/2023 22:05 | 5/25/2023 22:11 | 366 | 1 | 1 | | 1 | 32 | | 11 | 31906 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 389 | 658108171 | 2 | | 5/25/2023 22:20 | 5/25/2023 22:27 | 439 | 1 | 1 | | 1 | 30 | | 10 | 32459 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 390 | 658108226 | 2 | | 5/25/2023 22:20 | 5/25/2023 22:27 | 440 | 1 | 1 | | 1 | 21 | | 44 | 78550 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 391 | 658108280 | 2 | | 5/25/2023 22:20 | 5/25/2023 22:26 | 321 | 1 | 1 | | 1 | 42 | | 8 | 19901 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 392 | 658108284 | 2 | | 5/25/2023 22:20 | 5/25/2023 22:29 | 524 | 1 | 1 | | 1 | 40 | 2 | 5 | 90245 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 393 | 658111795 | 2 | | 5/25/2023 22:52 | 5/25/2023 22:57 | 310 | 1 | 2 | | 1 | 32 | | 22 | 1075 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| 394 | 658112425 | 2 | | 5/25/2023 22:58 | 5/25/2023 23:03 | 316 | 1 | 1 | | 1 | 26 | 2 | 37 | 73117 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 395 | 658122593 | 2 | | 5/26/2023 0:55 | 5/26/2023 1:01 | 338 | 1 | 1 | | 1 | 41 | | 10 | 33896 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 396 | 658237155 | 2 | | 5/26/2023 13:36 | 5/26/2023 13:45 | 565 | 1 | 1 | | 1 | 27 | | 10 | 33403 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 397 | 658247553 | 2 | | 5/26/2023 14:33 | 5/26/2023 14:40 | 413 | 1 | 2 | | 1 | 48 | | 15 | 46802 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 398 | 658247871 | 2 | | 5/26/2023 14:35 | 5/26/2023 14:45 | 570 | 1 | 4 | | 1 | 41 | | 5 | 92548 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 399 | 658249215 | 2 | | 5/26/2023 14:43 | 5/26/2023 14:48 | 310 | 1 | 2 | | 1 | 48 | | 5 | 95682 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 400 | 658250378 | 2 | | 5/26/2023 14:50 | 5/26/2023 14:57 | 469 | 1 | 2 | | 1 | 33 | | 44 | 75948 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 401 | 658250992 | 2 | | 5/26/2023 14:54 | 5/26/2023 15:00 | 386 | 1 | 2 | | 1 | 39 | | 44 | 78043 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| 402 | 658260039 | 2 | | 5/26/2023 15:40 | 5/26/2023 15:53 | 806 | 1 | 1 | | 1 | 52 | | 3 | 85901 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 403 | 658266801 | 2 | | 5/26/2023 16:12 | 5/26/2023 16:19 | 455 | 1 | 2 | | 1 | 37 | | 38 | 97239 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|
| 404 | 658270393 | 2 | | 5/26/2023 16:29 | 5/26/2023 16:36 | 398 | 1 | 2 | 1 | 22 | 1 | | 39 | 18332 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 405 | 658274001 | 2 | | 5/26/2023 16:49 | 5/26/2023 17:00 | 640 | 1 | 1 | 1 | 25 | 1 | | 23 | 48081 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 406 | 658274516 | 2 | | 5/26/2023 16:52 | 5/26/2023 17:04 | 720 | 1 | 1 | 1 | 40 | 2 | | 11 | 39842 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 407 | 658278263 | 2 | | 5/26/2023 17:09 | 5/26/2023 17:15 | 401 | 1 | 1 | 1 | 36 | 1 | | 33 | 10020 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 408 | 658278563 | 2 | | 5/26/2023 17:10 | 5/26/2023 17:16 | 371 | 1 | 2 | 1 | 42 | 1 | | 28 | 68137 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 409 | 658286308 | 2 | | 5/26/2023 17:41 | 5/26/2023 17:54 | 729 | 1 | 1 | 1 | 18 | 1 | | 33 | 11691 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 410 | 658287524 | 2 | | 5/26/2023 17:49 | 5/26/2023 17:59 | 601 | 1 | 2 | 1 | 30 | 2 | | 33 | 10021 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |

| | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | S12_7 | S12_8 | S12_9 | S12_10 | S12_11 | S12_12 | S12_13 | S12_13_SP | S12_14 | S12_15 | S13_1 | S13_2 | S13_3 | S13_4 | S13_5 | S13_6 | S13_7 | Q1 | Q2THUMB_1 | Q2THUMB_2 | Q2THUMB_3 | Q2THUMB_4 | Q2THUMB_5 | Q2 | Q2_1 | Q3THUMB_1 | Q3THUMB_2 | Q3THUMB_3 | Q3THUMB_4 | Q3THUMB_5 | Q3_CODE_AUTH/INSPECT/TRUST | Q3_CODE_PAST EXP |
| 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 2 | 7 | 4 | 4 | 3 | 1 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | | |
| 3 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 1 | 6 | 7 | 6 | 5 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | | |
| 4 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 5 | 3 | 3 | 2 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 5 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 2 | 4 | 1 | 3 | 4 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 6 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 6 | 5 | 4 | 4 | 3 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 7 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 8 | 4 | 5 | 5 | 4 | 8 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 8 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | | 0 | 0 | 4 | 5 | 7 | 4 | 3 | 2 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 9 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | | 0 | 0 | 1 | 2 | 2 | 3 | 5 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 10 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 0 | 6 | 5 | 6 | 3 | 5 | 5 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 11 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 3 | 2 | 5 | 5 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 12 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 5 | 4 | 5 | 6 | 4 | 3 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 13 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 4 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 14 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 | 7 | 6 | 7 | 4 | 7 | 1 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 15 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | | 0 | 0 | 7 | 5 | 7 | 4 | 7 | 1 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 16 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | | 0 | 0 | 3 | 4 | 3 | 5 | 3 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 17 | 1 | 1 | 0 | 0 | 0 | 0 | | amazon.com | 0 | 0 | 7 | 5 | 3 | 4 | 2 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 18 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 2 | 3 | 3 | 3 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 19 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 3 | 2 | 4 | 4 | 3 | 3 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | 1 |
| 20 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 7 | 7 | 5 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 21 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 2 | 1 | 2 | 3 | 3 | 4 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 4 | 4 | 2 | 6 | 3 | 1 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | | |
| 23 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 4 | 7 | 4 | 6 | 4 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 24 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 7 | 7 | 6 | 5 | 4 | 3 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 25 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | | 0 | 0 | 2 | 5 | 4 | 6 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | 1 | |

| | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | | 0 | 0 | 2 | 1 | 4 | 5 | 6 | 1 | 4 | 1 | 0 | 0 | 0 | 1 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 27 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 3 | 5 | 7 | 6 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | | |
| 28 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 4 | 6 | 4 | 4 | 3 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 29 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 3 | 6 | 2 | 4 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 30 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 2 | 6 | 4 | 6 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 7 | 1 | 1 | 1 | 1 | 1 | | |
| 31 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 3 | 4 | 3 | 3 | 3 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 32 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 3 | 4 | 6 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 33 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 3 | 6 | 7 | 5 | 4 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | | |
| 34 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 2 | 5 | 4 | 5 | 4 | 2 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 35 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | | 0 | 0 | 4 | 7 | 3 | 6 | 2 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 36 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 2 | 1 | 2 | 5 | 5 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 37 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 7 | 7 | 7 | 4 | 3 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 38 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 2 | 5 | 3 | 5 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 39 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 | 3 | 6 | 2 | 4 | 2 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | | |
| 40 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | | 0 | 0 | 2 | 2 | 4 | 6 | 4 | 8 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 2 | 4 | 2 | 3 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | 1 |
| 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 3 | 6 | 2 | 6 | 2 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | | |

| | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 3 | 5 | 2 | 3 | 3 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | 1 |
| 44 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | | 0 | 0 | 3 | 4 | 6 | 5 | 3 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 45 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 3 | 5 | 7 | 6 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 46 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 6 | 1 | 3 | 4 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 47 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 5 | 7 | 4 | 3 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 48 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 7 | 1 | 7 | 5 | 6 | 2 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 49 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 4 | 4 | 6 | 3 | 4 | 2 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 50 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 4 | 6 | 2 | 4 | 2 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 51 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 6 | 7 | 6 | 6 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 52 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 4 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 53 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 4 | 3 | 6 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | | |
| 54 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | | 0 | 0 | 7 | 3 | 4 | 5 | 2 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | 1 |
| 55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 3 | 7 | 7 | 4 | 2 | 7 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | | |
| 56 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 5 | 4 | 4 | 6 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | 1 |
| 57 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 0 | 3 | 7 | 5 | 3 | 4 | 2 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | | |
| 58 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 4 | 2 | 6 | 4 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 59 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | | 0 | 0 | 4 | 2 | 4 | 3 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | | 6 | 1 | 1 | 0 | 0 | 0 | | |
| 60 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 2 | 7 | 2 | 6 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 61 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 7 | 6 | 5 | 4 | 2 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 62 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 4 | 4 | 3 | 5 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | | 7 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| 63 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | | 0 | 0 | 5 | 5 | 2 | 5 | 3 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | | |
| 64 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 5 | 5 | 5 | 3 | 5 | 5 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | | |

| | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 5 | 5 | 4 | 3 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 66 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 4 | 6 | 7 | 6 | 2 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 67 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | | 0 | 0 | 6 | 7 | 6 | 6 | 4 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 68 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 7 | 4 | 3 | 6 | 4 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 69 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 5 | 6 | 5 | 4 | 5 | 1 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 70 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 3 | 7 | 3 | 5 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 72 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 3 | 4 | 3 | 6 | 4 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 73 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 2 | 5 | 3 | 4 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 1 | | |
| 74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 7 | 2 | 7 | 5 | 1 | 8 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 75 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 | 7 | 4 | 6 | 3 | 2 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 76 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 7 | 5 | 4 | 6 | 2 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 77 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 2 | 7 | 2 | 5 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 78 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 4 | 4 | 2 | 4 | 2 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 79 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 2 | 7 | 3 | 5 | 5 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 80 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 0 | 7 | 7 | 5 | 6 | 5 | 3 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 81 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 4 | 7 | 4 | 6 | 2 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 82 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 7 | 7 | 4 | 5 | 3 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 83 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 2 | 2 | 1 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 84 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 7 | 6 | 4 | 4 | 3 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 85 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 2 | 5 | 4 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 86 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 5 | 4 | 6 | 6 | 2 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 87 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 6 | 6 | 4 | 5 | 7 | 2 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 88 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 5 | 7 | 4 | 3 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |

| | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Facebook marketplace 1 | 0 | 0 | 4 | 6 | 4 | 3 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 90 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | | 0 | 0 | 5 | 4 | 3 | 5 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 91 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | | 0 | 0 | 5 | 5 | 6 | 4 | 4 | 8 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 92 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 | 4 | 6 | 4 | 3 | 6 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 93 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 7 | 5 | 6 | 6 | 4 | 3 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | | |
| 94 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | | 0 | 0 | 7 | 7 | 7 | 3 | 6 | 6 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | | |
| 95 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 2 | 4 | 4 | 5 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | 1 |
| 96 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 2 | 7 | 4 | 6 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 97 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 7 | 7 | 7 | 3 | 4 | 1 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 98 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 5 | 4 | 4 | 4 | 4 | 3 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 99 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 2 | 6 | 6 | 6 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | 1 |
| 100 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 0 | 0 | 4 | 5 | 3 | 4 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 101 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 4 | 5 | 3 | 5 | 3 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 102 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 5 | 6 | 4 | 5 | 3 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 103 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 2 | 4 | 4 | 3 | 2 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 104 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 3 | 6 | 2 | 6 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 105 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 7 | 7 | 7 | 6 | 7 | 2 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 106 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 3 | 4 | 2 | 4 | 3 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 107 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 3 | 4 | 3 | 5 | 4 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 108 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 5 | 1 | 5 | 3 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |

| | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 5 | 5 | 4 | 5 | 4 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | 1 |
| 110 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | | 0 | 0 | 6 | 7 | 4 | 4 | 5 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | 1 |
| 111 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 5 | 5 | 7 | 4 | 3 | 8 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 112 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 2 | 3 | 2 | 4 | 2 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | | |
| 113 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 3 | 5 | 5 | 3 | 4 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | 1 |
| 114 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 4 | 6 | 7 | 5 | 4 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 115 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 | 2 | 3 | 2 | 5 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 1 | 0 | | |
| 116 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 4 | 5 | 2 | 6 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | | 7 | 0 | 1 | 0 | 0 | 0 | | 1 |
| 117 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 3 | 5 | 2 | 4 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 118 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 4 | 5 | 2 | 3 | 2 | 2 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | 1 |
| 119 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 3 | 5 | 4 | 6 | 3 | 4 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 120 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | | 0 | 0 | 4 | 4 | 6 | 5 | 5 | 4 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 121 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 4 | 5 | 7 | 4 | 6 | 2 | 4 | 1 | 0 | 1 | 0 | 0 | 1 | | 7 | 1 | 0 | 1 | 1 | 1 | | |
| 122 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 4 | 1 | 5 | 3 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 0 | 0 | 0 | 0 | | 1 |
| 123 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 4 | 5 | 2 | 6 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 124 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | | 0 | 0 | 4 | 6 | 2 | 4 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 125 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 2 | 6 | 2 | 5 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 126 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | | 0 | 0 | 4 | 3 | 4 | 5 | 4 | 4 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 127 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | | 0 | 0 | 3 | 6 | 7 | 4 | 4 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | | |

| | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 128 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 2 | 3 | 4 | 4 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 129 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 5 | 4 | 3 | 3 | 4 | 1 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 130 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 | 4 | 4 | 6 | 3 | 2 | 3 | 3 | 1 | 1 | 1 | 0 | 1 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 131 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | | 0 | 0 | 7 | 7 | 7 | 6 | 4 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | | |
| 132 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 6 | 5 | 5 | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 133 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 7 | 4 | 4 | 5 | 3 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | 1 |
| 134 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 5 | 7 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 7 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 135 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 2 | 5 | 4 | 6 | 5 | 2 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 136 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 2 | 2 | 2 | 4 | 4 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 137 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 3 | 2 | 1 | 4 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 138 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 3 | 6 | 4 | 3 | 2 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 139 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 4 | 8 | 3 | 6 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 140 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 6 | 3 | 6 | 3 | 4 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 141 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 5 | 4 | 6 | 5 | 4 | 4 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 142 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 2 | 3 | 2 | 4 | 8 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 143 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 2 | 1 | 2 | 4 | 5 | 1 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 144 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 3 | 7 | 4 | 6 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |

| | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 145 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 0 | 0 | 5 | 4 | 4 | 5 | 3 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 146 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 4 | 6 | 1 | 3 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 147 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | | 0 | 0 | 2 | 4 | 1 | 4 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 148 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | | | 0 | 0 | 3 | 3 | 4 | 6 | 2 | 1 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | | |
| 149 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | | 0 | 0 | 2 | 8 | 3 | 6 | 2 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 150 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | | 0 | 0 | 1 | 3 | 4 | 5 | 1 | 1 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 1 | 1 | 1 | 1 | |
| 151 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | | 0 | 0 | 3 | 6 | 3 | 4 | 3 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | | |
| 152 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | | | 0 | 0 | 7 | 2 | 4 | 5 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 153 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | | 0 | 0 | 1 | 7 | 3 | 3 | 3 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | | 1 |
| 154 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | | | 0 | 0 | 4 | 2 | 3 | 5 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 155 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 4 | 3 | 4 | 3 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | | |
| 156 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 7 | 4 | 7 | 6 | 4 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 157 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 2 | 4 | 1 | 5 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 158 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | | | 0 | 0 | 4 | 7 | 3 | 6 | 3 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 159 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 4 | 5 | 3 | 5 | 4 | 5 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 160 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 3 | 6 | 3 | 6 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | | |

| | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 161 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 7 | 4 | 4 | 5 | 3 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 162 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | | 0 | 0 | 1 | 2 | 6 | 4 | 3 | 4 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 0 | 0 | 0 | 0 | | |
| 163 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 2 | 2 | 8 | 3 | 2 | 8 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | 1 |
| 164 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 2 | 8 | 2 | 3 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 165 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 6 | 6 | 4 | 6 | 2 | 2 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 166 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 3 | 5 | 4 | 5 | 6 | 1 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 167 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | | |
| 168 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 6 | 5 | 4 | 5 | 5 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 169 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 3 | 4 | 6 | 3 | 4 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 170 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | 0 | 7 | 7 | 6 | 4 | 4 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 171 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 0 | 2 | 3 | 2 | 6 | 3 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 172 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 7 | 4 | 3 | 6 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 173 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 0 | 7 | 6 | 4 | 4 | 3 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 174 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | | 0 | 0 | 6 | 5 | 3 | 4 | 5 | 5 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 175 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 0 | 3 | 6 | 5 | 5 | 4 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 176 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 4 | 3 | 4 | 3 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 177 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 2 | 3 | 2 | 6 | 2 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 178 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 7 | 4 | 3 | 5 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 179 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | | 0 | 0 | 7 | 6 | 6 | 4 | 6 | 7 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 180 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 7 | 6 | 4 | 6 | 2 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |

| | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 181 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 6 | 6 | 6 | 5 | 5 | 2 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 182 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 5 | 6 | 4 | 3 | 3 | 1 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | | |
| 183 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 3 | 5 | 2 | 3 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | | |
| 184 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 5 | 6 | 5 | 6 | 2 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | 1 |
| 185 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | | 0 | 0 | 5 | 4 | 3 | 4 | 3 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 186 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 5 | 4 | 3 | 5 | 4 | 3 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 187 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 2 | 2 | 2 | 3 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 188 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 0 | 0 | 4 | 6 | 1 | 3 | 3 | 1 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 189 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | | 0 | 0 | 7 | 6 | 7 | 3 | 6 | 6 | 7 | 1 | 0 | 0 | 0 | 1 | 0 | | 7 | 1 | 1 | 1 | 1 | 1 | | |
| 190 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 2 | 3 | 4 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 191 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 4 | 7 | 4 | 5 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 192 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | | 0 | 0 | 2 | 5 | 6 | 4 | 3 | 2 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 193 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | | 0 | 0 | 1 | 2 | 4 | 4 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 194 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 3 | 7 | 4 | 6 | 4 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 195 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 0 | 0 | 3 | 1 | 2 | 3 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 196 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | | 0 | 0 | 5 | 4 | 7 | 5 | 3 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 197 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | | 0 | 0 | 6 | 6 | 3 | 5 | 3 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 198 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | Stockx | 0 | 0 | 5 | 4 | 4 | 6 | 3 | 1 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 199 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 2 | 1 | 2 | 3 | 5 | 1 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | 1 |
| 200 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 0 | 4 | 6 | 2 | 3 | 5 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 201 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 4 | 3 | 4 | 4 | 1 | 4 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 202 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | | 0 | 0 | 4 | 3 | 4 | 5 | 2 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 203 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 3 | 4 | 6 | 4 | 2 | 1 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |

| | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 204 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 1 | 4 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 4 | 0 | 0 | 0 | 0 | 0 | | |
| 205 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 | 4 | 5 | 5 | 4 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | | |
| 206 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 5 | 7 | 2 | 5 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | 1 |
| 207 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 7 | 7 | 2 | 3 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 208 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 4 | 4 | 5 | 5 | 4 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 209 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | | 0 | 0 | 7 | 7 | 5 | 6 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | 1 |
| 210 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 | 4 | 6 | 5 | 3 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | | |
| 211 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 5 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | | |
| 212 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 | 5 | 4 | 3 | 6 | 3 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 213 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | | 0 | 0 | 3 | 6 | 4 | 5 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 214 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 4 | 5 | 4 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 215 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 7 | 7 | 3 | 5 | 3 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 216 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 2 | 1 | 4 | 3 | 3 | 8 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 217 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 5 | 6 | 4 | 6 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 218 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 4 | 4 | 2 | 4 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | 1 |
| 219 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 2 | 2 | 4 | 5 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 0 | 0 | 0 | 0 | | |
| 220 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | | 0 | 0 | 6 | 4 | 7 | 3 | 5 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 221 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 2 | 4 | 3 | 6 | 4 | 3 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 222 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 4 | 7 | 2 | 4 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 223 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 6 | 6 | 4 | 6 | 4 | 4 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 224 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 8 | 3 | 3 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 0 | 0 | 0 | 0 | | |
| 225 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 4 | 4 | 3 | 3 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 226 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 3 | 6 | 4 | 5 | 3 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 1 | 0 | 0 | 0 | 1 | |

| | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV |
|---|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|
| 227 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 2 | 5 | 6 | 4 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 228 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 | 5 | 7 | 7 | 5 | 4 | 1 | 3 | 1 | 0 | 1 | 0 | 0 | 0 | | 7 | 0 | 1 | 0 | 0 | 0 | | 1 |
| 229 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 4 | 4 | 7 | 4 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | 1 |
| 230 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 4 | 6 | 4 | 3 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 231 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 7 | 7 | 3 | 6 | 2 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 232 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 2 | 4 | 4 | 6 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 233 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 | 2 | 5 | 1 | 5 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 234 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 7 | 6 | 7 | 5 | 5 | 4 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | 1 |
| 235 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 2 | 4 | 3 | 5 | 3 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 236 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Mercari | 0 | 0 | 7 | 7 | 2 | 3 | 3 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 237 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 | 7 | 4 | 4 | 4 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | | 6 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 238 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 3 | 2 | 1 | 3 | 4 | 4 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 239 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 5 | 6 | 4 | 6 | 5 | 2 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 240 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 7 | 2 | 4 | 6 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 241 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 4 | 4 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 242 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 3 | 4 | 4 | 3 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 1 | 0 | 1 | 1 | | 1 |
| 243 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 0 | 5 | 5 | 2 | 6 | 3 | 8 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 244 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 3 | 6 | 2 | 3 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | 0 | 0 | 0 | 0 | | |
| 245 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | | 0 | 0 | 3 | 5 | 2 | 5 | 2 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 246 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 5 | 6 | 4 | 4 | 3 | 1 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | 1 |
| 247 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 5 | 4 | 6 | 5 | 2 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |

| | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 248 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 7 | 4 | 5 | 4 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | 1 |
| 249 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | | 0 | 0 | 4 | 7 | 7 | 3 | 3 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 250 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | | 0 | 0 | 5 | 5 | 4 | 3 | 4 | 4 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 0 | 0 | 0 | 0 | | |
| 251 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 Amazon | 0 | 0 | 7 | 3 | 3 | 6 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 252 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | | 0 | 0 | 2 | 3 | 4 | 4 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 253 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | | 0 | 0 | 3 | 2 | 3 | 6 | 5 | 5 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | | |
| 254 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 5 | 4 | 7 | 5 | 2 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 255 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 5 | 3 | 5 | 4 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | | |
| 256 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 4 | 7 | 7 | 6 | 2 | 8 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 257 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 3 | 4 | 3 | 5 | 3 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | 1 |
| 258 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 3 | 3 | 7 | 3 | 3 | 1 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 259 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 | 5 | 7 | 3 | 3 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 260 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 2 | 4 | 1 | 5 | 3 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 261 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 7 | 2 | 3 | 1 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 262 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 2 | 4 | 5 | 6 | 3 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 263 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 | 5 | 7 | 2 | 4 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 264 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 3 | 2 | 3 | 6 | 2 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | | |
| 265 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 0 | 3 | 3 | 5 | 3 | 3 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 266 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 267 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | | 0 | 0 | 3 | 6 | 6 | 4 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | | 1 |
| 268 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 Mercari | 0 | 0 | 5 | 7 | 3 | 5 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | | |
| 269 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 2 | 3 | 3 | 6 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | | |
| 270 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 4 | 6 | 7 | 5 | 4 | 2 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |

| | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 271 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 2 | 3 | 4 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | 1 |
| 272 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | Dtlr | 0 | 0 | 1 | 3 | 4 | 6 | 3 | 1 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 273 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 2 | 5 | 6 | 3 | 4 | 6 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 274 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 0 | 0 | 4 | 3 | 3 | 5 | 3 | 1 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 275 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | Shoe carnival | 0 | 0 | 1 | 3 | 2 | 6 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | | |
| 276 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | | 0 | 0 | 3 | 4 | 4 | 3 | 1 | 1 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 277 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | | 0 | 0 | 5 | 7 | 5 | 3 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 278 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | | 0 | 0 | 5 | 3 | 5 | 4 | 4 | 8 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 279 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | | 0 | 0 | 4 | 3 | 3 | 3 | 5 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 280 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | | 0 | 0 | 2 | 4 | 6 | 5 | 5 | 2 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | | |
| 281 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | | 0 | 0 | 3 | 4 | 5 | 6 | 4 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 282 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | | 0 | 0 | 5 | 5 | 3 | 5 | 3 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 283 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | | 0 | 0 | 3 | 5 | 4 | 4 | 1 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 284 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 5 | 2 | 5 | 2 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 285 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 8 | 7 | 7 | 4 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 286 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 1 | 3 | 3 | 6 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 0 | 0 | 0 | 0 | | |
| 287 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 7 | 3 | 7 | 6 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 288 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | | 0 | 0 | 4 | 7 | 4 | 3 | 3 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 289 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | Revolve | 0 | 0 | 7 | 7 | 3 | 5 | 2 | 3 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | 1 |

| | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 290 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 2 | 3 | 4 | 6 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | | |
| 291 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | | 0 | 0 | 1 | 2 | 2 | 5 | 4 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 292 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 3 | 6 | 3 | 3 | 2 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | | |
| 293 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | | 0 | 0 | 2 | 3 | 5 | 4 | 1 | 1 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 294 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 4 | 3 | 2 | 4 | 4 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 295 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 7 | 5 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 296 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 6 | 7 | 6 | 6 | 6 | 7 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | | |
| 297 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 6 | 5 | 7 | 6 | 6 | 7 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 298 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 4 | 4 | 7 | 5 | 1 | 4 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 299 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 2 | 5 | 4 | 3 | 4 | 2 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 300 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 2 | 4 | 1 | 4 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 301 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 3 | 4 | 3 | 6 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 302 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 6 | 7 | 4 | 3 | 3 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 303 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | | 0 | 0 | 5 | 6 | 2 | 5 | 3 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 304 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 2 | 3 | 5 | 4 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | | 6 | 0 | 0 | 0 | 0 | 0 | | 1 |
| 305 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 2 | 3 | 3 | 6 | 3 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 306 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 3 | 2 | 7 | 3 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 307 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 1 | 4 | 3 | 5 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 308 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 7 | 7 | 7 | 5 | 3 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 309 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 7 | 7 | 4 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |

| | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 310 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 2 | 5 | 1 | 3 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 0 | 0 | 0 | 0 | | |
| 311 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 1 | 4 | 5 | 4 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 312 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | | 0 | 0 | 5 | 6 | 4 | 6 | 4 | 4 | 4 | 1 | 0 | 0 | 0 | 0 | 1 | | 5 | 0 | 0 | 0 | 0 | 0 | | |
| 313 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 2 | 4 | 2 | 5 | 5 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 314 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 4 | 3 | 7 | 5 | 3 | 8 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 315 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 4 | 3 | 4 | 3 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 1 | 1 | | |
| 316 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 3 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | | 3 | 0 | 0 | 0 | 0 | 0 | | |
| 317 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 0 | 7 | 7 | 6 | 6 | 3 | 2 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 318 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 3 | 4 | 2 | 4 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 319 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | Whatnot | 0 | 0 | 3 | 8 | 6 | 3 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | | |
| 320 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 3 | 7 | 3 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 321 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 3 | 2 | 4 | 6 | 2 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 322 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 5 | 1 | 4 | 6 | 3 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 323 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 6 | 6 | 3 | 4 | 4 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 324 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 4 | 3 | 3 | 3 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 325 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | | 0 | 0 | 4 | 6 | 3 | 4 | 4 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 326 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 3 | 7 | 1 | 5 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 327 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 7 | 6 | 7 | 6 | 5 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 328 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 2 | 4 | 5 | 4 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | 1 |
| 329 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 2 | 5 | 5 | 4 | 5 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 330 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 0 | 7 | 6 | 4 | 6 | 4 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 331 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 | 5 | 5 | 1 | 4 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 332 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | | 0 | 0 | 3 | 4 | 3 | 5 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | | |
| 333 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 3 | 6 | 4 | 5 | 3 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | | |
| 334 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 6 | 5 | 6 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 335 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 7 | 5 | 3 | 5 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | 1 |

| | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 336 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 0 | 3 | 2 | 2 | 6 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 337 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 2 | 4 | 7 | 5 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 338 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 6 | 5 | 2 | 6 | 3 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 339 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 4 | 3 | 4 | 5 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | 1 |
| 340 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 3 | 4 | 5 | 4 | 4 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 341 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 0 | 7 | 6 | 5 | 3 | 4 | 3 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 342 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 7 | 7 | 7 | 6 | 7 | 4 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | | 7 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 343 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 4 | 7 | 5 | 4 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 344 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 2 | 2 | 3 | 5 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 2 | 0 | 0 | 0 | 0 | 0 | | |
| 345 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | | 0 | 0 | 6 | 6 | 5 | 3 | 4 | 1 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 346 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | | 0 | 0 | 5 | 6 | 3 | 5 | 4 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 347 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | | 0 | 0 | 4 | 7 | 2 | 6 | 2 | 4 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 348 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 5 | 4 | 2 | 3 | 2 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 349 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | | 0 | 0 | 1 | 4 | 3 | 6 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | | |
| 350 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 6 | 6 | 7 | 5 | 4 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 351 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 6 | 5 | 6 | 6 | 6 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 352 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 1 | 5 | 2 | 4 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | 1 |
| 353 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 3 | 5 | 3 | 3 | 2 | 8 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 354 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 5 | 3 | 5 | 2 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 355 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | | 0 | 0 | 6 | 4 | 4 | 3 | 3 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | | 4 | 0 | 0 | 0 | 0 | 0 | | |
| 356 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 3 | 7 | 2 | 4 | 3 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | | 1 |
| 357 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 4 | 6 | 3 | 5 | 3 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 358 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 3 | 4 | 3 | 5 | 3 | 2 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 359 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 3 | 5 | 5 | 3 | 3 | 8 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 360 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | | 0 | 0 | 5 | 4 | 3 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 361 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 4 | 5 | 3 | 4 | 3 | 2 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 362 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 2 | 3 | 2 | 6 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 363 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 4 | 4 | 3 | 4 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 364 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | | 0 | 0 | 5 | 5 | 4 | 6 | 2 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | | |

| | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 365 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 3 | 3 | 4 | 4 | 2 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | 1 |
| 366 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 3 | 4 | 4 | 5 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 367 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 4 | 4 | 7 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 368 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 4 | 4 | 6 | 6 | 3 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 369 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 7 | 4 | 3 | 5 | 1 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 370 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 4 | 5 | 7 | 5 | 5 | 2 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 371 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 1 | 4 | 4 | 6 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | | |
| 372 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | | 0 | 0 | 4 | 5 | 3 | 4 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | 1 |
| 373 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 3 | 4 | 5 | 3 | 2 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | 1 |
| 374 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 7 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 7 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 375 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | | 0 | 0 | 3 | 5 | 7 | 6 | 5 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 376 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 5 | 4 | 4 | 6 | 3 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 377 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 2 | 1 | 4 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |

| | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV |
|---|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|
| 378 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 0 | 0 | 0 | 0 | | |
| 379 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 4 | 4 | 4 | 5 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | | 1 |
| 380 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 5 | 7 | 4 | 4 | 3 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 381 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 4 | 4 | 3 | 3 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 382 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 4 | 5 | 2 | 6 | 2 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 383 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | | 0 | 0 | 4 | 4 | 3 | 4 | 5 | 6 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 384 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 4 | 2 | 1 | 3 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | 1 |
| 385 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | | 0 | 0 | 6 | 5 | 6 | 6 | 7 | 6 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 386 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 4 | 5 | 4 | 4 | 5 | 6 | 6 | 1 | 0 | 0 | 0 | 1 | 0 | | 5 | 0 | 1 | 0 | 0 | 0 | | |
| 387 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 7 | 7 | 5 | 4 | 6 | 7 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 388 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 0 | 0 | 5 | 4 | 5 | 3 | 6 | 4 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 389 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 6 | 4 | 5 | 3 | 6 | 6 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 1 | 0 | | |
| 390 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 5 | 4 | 3 | 4 | 5 | 5 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 1 | 0 | | |
| 391 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 6 | 5 | 4 | 3 | 4 | 2 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 392 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | | 0 | 0 | 4 | 3 | 3 | 6 | 3 | 4 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 393 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | | 0 | 0 | 4 | 3 | 7 | 5 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 394 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 3 | 5 | 3 | 3 | 4 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 0 | 0 | | |
| 395 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 5 | 4 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 396 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | | 0 | 0 | 4 | 4 | 3 | 4 | 5 | 2 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 397 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 4 | 5 | 2 | 6 | 4 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 398 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 2 | 7 | 3 | 4 | 4 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 4 | 0 | 0 | 0 | 0 | 0 | | |
| 399 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 3 | 7 | 3 | 5 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 400 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | 0 | 5 | 4 | 5 | 4 | 4 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 401 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | | 0 | 0 | 6 | 5 | 7 | 4 | 6 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 402 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 5 | 6 | 4 | 6 | 3 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 403 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 5 | 7 | 2 | 5 | 6 | 1 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |

| | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 404 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 4 | 5 | 1 | 4 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 405 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 0 | 1 | 7 | 1 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 4 | 0 | 0 | 0 | 0 | 1 | | |
| 406 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | | 0 | 0 | 5 | 4 | 2 | 3 | 2 | 2 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | |
| 407 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 4 | 4 | 4 | 4 | 6 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | |
| 408 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | | 0 | 0 | 4 | 2 | 5 | 6 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 409 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 5 | 2 | 5 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 7 | 0 | 0 | 0 | 0 | 0 | | 1 |
| 410 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 2 | 4 | 4 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 0 | 0 | | 1 |

| | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM | CN | CO | CP | CQ | CR | CS | CT | CU | CV | CW | CX | CY | CZ | DA | DB | DC | DD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q3_1 | Q3_2 | S14_1 | S14_2 | S14_3 | S14_4 | S14_5 | S14_6 | S14_7 | S14_8 | S15_1 | S15_2 | S15_3 | S15_4 | S15_5 | S15_6 | S15_7 | S16 | S17_1 | AGE_DIFF | CELL | PANEL_AGE | PANEL_GENDER | REGION | AGE | AGEGENDER | S5FLAG | S12FLAG | S13NUM_3 | S13NUM_4 | S13NUM_5 | S13NUM_6 | S14FLAG | S15FLAG |
| 2 | It looks very unique and comfortable look like you can go very nice some of my outfits | | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | | 1 | 2 | 19 | 2 | 1 | 1 | 21 | | | 0 | 1 | 0 | 0 | 1 | 1 |
| 3 | It is very organized and has a lot of options. A lot of people I know have ordered through them as well. | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | | 0 | 1 | 20 | 2 | 1 | 1 | 21 | | | 0 | 0 | 0 | 1 | | 1 |
| 4 | Very good quality of shoes and shipping is fast. | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 1 | 2 | 23 | 2 | 3 | 1 | 21 | | | 1 | 0 | 0 | 0 | | |
| 5 | The authenticity is guaranteed, the most wanted pairs are in this platform, negotiate is so easy and I'm protected as buyer. Purchase sneakers here will satisfactory for me | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 34 | 1 | 3 | 1 | 11 | | | 1 | 0 | 0 | 0 | | |
| 6 | This is a popular brand. | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 40 | 1 | 3 | 2 | 12 | | | 0 | 1 | 0 | 0 | 0 | |
| 7 | | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 2 | | 0 | 2 | 30 | 1 | 1 | 1 | 11 | | | 0 | 0 | 1 | 0 | | 1 |
| 8 | This website looks really cool | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 2 | 42 | 1 | 1 | 1 | 12 | | | 0 | 1 | 0 | 0 | | |
| 9 | its great webpage | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 2 | 42 | 1 | 2 | 2 | 12 | | | 0 | 1 | 0 | 0 | 0 | |
| 10 | | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 1 | 40 | 1 | 4 | 2 | 12 | 1 | 1 | 0 | 0 | 0 | | |
| 11 | the website give you all the shoes and color ways you could ever imagine, they also do price matching if I'm correct and the layout on the cite just seems easy to go around | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | | 1 | 19 | 1 | 2 | 1 | 11 | | | 0 | 0 | 1 | 0 | | |
| 12 | i think the brand is nice and i like the way they do th ings i have no issues at al | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | | 2 | 33 | 1 | 3 | 1 | 11 | | | 1 | 0 | 0 | 0 | 1 |
| 13 | Great in comfort and quality | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 1 | 37 | 1 | 1 | 2 | 12 | 1 | 1 | 0 | 0 | 0 | | |
| 14 | Because it's very much affordable and safe | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | The law suit is about a copyright scandal | 2 | 42 | 1 | 4 | 2 | 12 | | | 0 | 0 | 0 | 1 | |
| 15 | I like it. I can see what I want easily | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | | 2 | 43 | 2 | 2 | 2 | 22 | 1 | 0 | 1 | 0 | 0 | | 1 |
| 16 | I liked the interface of the website it was easy to look for information and really well-organized also it seems really user-friendly. Also, I liked how easily I can buy and sell a product here. | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 1 | 41 | 1 | 3 | 2 | 12 | | | 0 | 0 | 0 | 1 | 0 |
| 17 | Seems very trustworthy with the number of authenticators that it has. Some of the pages are cluttered with too many product options | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | | 1 | 31 | 1 | 2 | 1 | 11 | | | 0 | 1 | 0 | 0 | |
| 18 | this web page easy to use and clear | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 1 | 36 | 1 | 4 | 2 | 12 | | | 1 | 0 | 0 | 0 | | |
| 19 | Because I've used it before it's good stuff cheaper | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 1 | 2 | 38 | 2 | 3 | 2 | 22 | | | 0 | 0 | 0 | 0 | | |
| 20 | I have faith in their process by authentication and the buy now or best offer feature | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 1 | 30 | 1 | 4 | 1 | 11 | | | 0 | 0 | 0 | 1 | 0 |
| 21 | it's a good idea to me | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 2 | 36 | 1 | 3 | 2 | 12 | | | 1 | 0 | 0 | 0 | |
| 22 | Because the website loos confusing | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 2 | 43 | 1 | 2 | 2 | 12 | | | 0 | 0 | 0 | 1 |
| 23 | I just don't feel fully sold on the website just yet. | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 1 | 26 | 2 | 4 | 1 | 21 | | | 0 | 0 | 0 | 1 | |
| 24 | its very great | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 1 | 43 | 2 | 2 | 2 | 22 | | | 0 | 0 | 0 | 1 | |
| 25 | They seem like a trustworthy company. They have an aesthetically pleasing website that's easy to read. | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 2 | 28 | 2 | 3 | 1 | 21 | | | 0 | 0 | 0 | 1 |

| BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM | CN | CO | CP | CQ | CR | CS | CT | CU | CV | CW | CX | CY | CZ | DA | DB | DC | DD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26. 7: I would rate my likelihood of using StockX to purchase a pair of sneakers as an 8 on the 7-point scale because of their wide selection of brands, colors, styles, and sizes available, their reliable customer service and delivery, and the competitive prices they offer. Additionally, the site's secure payment platform and network of trusted sellers ensure my safety as a buyer and make me feel more confident in their services. | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | The lawsuit involving StockX is about allegations that the company misled investors about the profitability of its business and exaggerated the success of its IPO, while also failing to disclose certain material information related to the business. | 0 | 2 | 41 | 1 | 4 | 2 | 12 | | 1 | 0 | 0 | 1 | 0 | | |
| 27. I like it but not that much | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 2 | 65 | 2 | 1 | 3 | 23 | | | 0 | 0 | 0 | 1 | | |
| 28. Its a gorgeously laid out website/app im with it | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 2 | 34 | 1 | 3 | 1 | 11 | | | 0 | 1 | 0 | 0 | | |
| 29. I rated 6 ;exause of the great layout of the website along with the reasonable/varying prices. | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 2 | 20 | 1 | 1 | 1 | 11 | | | 0 | 1 | 0 | 0 | | |
| 30. This website looks very professional and well composed, gives me a feeling of comfort and safety ordering from a professional looking website. | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 2 | 34 | 1 | 3 | 1 | 11 | | | 0 | 0 | 0 | 1 | | |
| 31. This website is very innovative | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 1 | 32 | 1 | 1 | 1 | 11 | | 1 | 0 | 0 | 0 | | |
| 32. Based on this website, they seem really trustworthy in my opinion. The amount of sneakers they have is awesome as well. | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 1 | 19 | 1 | 3 | 1 | 11 | | | 0 | 0 | 0 | 1 | | |
| 33. I like that they share how everything works and the pricing is great. | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 1 | 36 | 2 | 3 | 2 | 22 | | | 0 | 0 | 1 | 0 | | 1 |
| 34. nice selection variety andd good prices | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 1 | 48 | 1 | 3 | 2 | 12 | | | 0 | 0 | 1 | 0 | | |
| 35. Being able to bid means i might get a better price | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 1 | 44 | 1 | 3 | 2 | 12 | 1 | | 0 | 0 | 1 | 0 | | |
| 36. I would very likely to purchase shoes stockx. I think it's great and very informative. | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 2 | 19 | 1 | 2 | 1 | 11 | | | 0 | 0 | 1 | 0 | | |
| 37. I would use the website because its very easy to understand and clear on what i will be getting. | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 1 | 28 | 2 | 3 | 1 | 21 | | | 0 | 1 | 0 | 0 | | |
| 38. There's a lot of variety | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 2 | 24 | 2 | 4 | 1 | 21 | | | 0 | 0 | 1 | 0 | | |
| 39. might be too confusing at first but its visually appealing. | | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 2 | 21 | 2 | 4 | 1 | | 1 | | 0 | 1 | 0 | 0 | | 1 | 1 |
| 40. It looks very comprehensive | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 2 | 49 | 1 | 4 | 2 | 12 | 1 | | 0 | 0 | 0 | 1 | | |
| 41. Because I've used it before | | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 1 | 25 | 2 | 3 | 1 | 21 | | 1 | 0 | 0 | 0 | 0 | | 1 |
| 42. I like the website | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 3 | 0 | 1 | 47 | 2 | 1 | 2 | 22 | | | 0 | 0 | 0 | 1 | | |

| BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM | CN | CO | CP | CQ | CR | CS | CT | CU | CV | CW | CX | CY | CZ | DA | DB | DC | DD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43 I HAVE PREVIOUSLY USED STOCKX TO BUY SHOES AND OTHER ITEMS AND ITS A SEAMLESS PROCESS | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 45 | 2 | 2 | 2 | 22 | | | 1 | 0 | 0 | 0 | | |
| 44 it is very aesthetically pleasing and everything is easy to find | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | | 0 | 2 | 35 | 1 | 4 | 2 | 12 | | | 0 | 0 | 1 | 0 | | 1 |
| 45 There a very well organized and very official site that is well known and recommended by many others. | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | | 2 | | 0 | 1 | 37 | 1 | 1 | 2 | 12 | | | 0 | 0 | 0 | 1 | | 1 |
| 46 I like the site | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 2 | | 0 | 1 | 54 | 1 | 3 | 2 | 12 | | | 0 | 1 | 0 | 0 | 1 | |
| 47 fair prices, other stuff than sneakers | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | | 0 | 2 | 40 | 2 | 2 | 2 | 22 | | | 1 | 0 | 0 | 0 | | |
| 48 there has lots of option | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | there has so many rules and regulations | 0 | 2 | 38 | 1 | 3 | 2 | 12 | | | 0 | 0 | 0 | 1 | | |
| 49 it looks good | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 2 | | 0 | 2 | 32 | 2 | 3 | 1 | 21 | | | 1 | 0 | 0 | 0 | | |
| 50 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 2 | | 0 | 2 | 35 | 1 | 4 | 2 | 12 | | | 0 | 1 | 0 | 0 | | |
| 51 Very appealing | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 2 | | 0 | 1 | 38 | 1 | 1 | 2 | 12 | | | 0 | 0 | 0 | 1 | | |
| 52 7 because it is very informative and persuasive. And shows alot of details about the shoe. | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | | 2 | | 0 | 2 | 23 | 1 | 3 | 1 | 11 | | | 1 | 0 | 0 | 0 | | 1 |
| 53 Its cool | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | Fake items | 0 | 1 | 19 | 1 | 3 | 1 | 11 | | | | 0 | 0 | 0 | 0 | | 1 |
| 54 I've used StockX before and it's a very good site. | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | | 0 | 2 | 33 | 1 | 2 | 1 | 11 | | | 0 | 0 | 0 | 1 | | |
| 55 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 3 | | 0 | 2 | 39 | 1 | 1 | 2 | 12 | | | 0 | 1 | 0 | 0 | 1 | 1 |
| 56 I've purchased from this website and they are reliable and quick | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | People are selling StockX because they are getting replica shoes | 0 | 1 | 23 | 1 | 3 | 1 | 11 | | | 0 | 0 | 0 | 1 | | 1 |
| 57 I see so many styles and brands I love like Nike and the skate shoe style is what I always wear so I can't see any reason not to use them | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | | 0 | 1 | 31 | 1 | 3 | 1 | 11 | 1 | 1 | 0 | 0 | 0 | | |
| 58 Because i love how stockx deals with customers. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | | 0 | 2 | 23 | 1 | 1 | 1 | 11 | | | 0 | 1 | 0 | 0 | 1 | |
| 59 It has a huge variety of sneakers. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | | 0 | 1 | 43 | 1 | 3 | 2 | 12 | 1 | 1 | 0 | 0 | 0 | | |
| 60 They review each product for aunthenticity and i really appreciate that. I want good quality products and they work to ensure that. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | | | 0 | 2 | 43 | 2 | 2 | 2 | 22 | | | 0 | 0 | 0 | 0 | | |
| 61 I like the layout and the reassurance that items are authentic | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | | | 0 | 2 | 45 | 2 | 2 | 2 | 22 | | | 0 | 1 | 0 | 0 | | |
| 62 I have purchased from this site before. They are very trustworthy and only sell the best. Guarantees you get what you pay for | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | | | 0 | 1 | 37 | 2 | 4 | 2 | 22 | | | 0 | 0 | 0 | 1 | | |
| 63 I think the interface on this website is neat and polished, and their selection is wide. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | | 0 | 2 | 24 | 1 | 3 | 1 | 11 | | | 0 | 0 | 0 | 1 | | |
| 64 I like the way the sneakers look to end the way. The website looks it made me want to buy things | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | | | 1 | 1 | 42 | 2 | 2 | 2 | 22 | | | 1 | 0 | 0 | 0 | | |

| BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM | CN | CO | CP | CQ | CR | CS | CT | CU | CV | CW | CX | CY | CZ | DA | DB | DC | DD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65 Because they inspect before someone is able to sell it so that they aren't selling bad products to people! | | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 3 | | 0 | 2 | 25 | 2 | 3 | 1 | 21 | | | 0 | 1 | 0 | 0 | 0 | 1 |
| 66 My purchase is guaranteed. | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | | 0 | 1 | 39 | 1 | 1 | 2 | 12 | | | 0 | 0 | 0 | 1 | | |
| 67 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | | 0 | 1 | 34 | 1 | 3 | 1 | 11 | | | 0 | 0 | 0 | 1 | | |
| 68 this wedsite has absolutely everything i need | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | | | 0 | 2 | 44 | 1 | 1 | 2 | 12 | | | 0 | 0 | 0 | | 1 | |
| 69 I like the shoes and they are very affordable I would love to shop there | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | | 0 | 1 | 35 | 1 | 3 | 2 | 12 | | | 0 | 1 | 0 | 0 | | |
| 70 Because their product and their reliability are very good. | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | | 0 | 2 | 44 | 1 | 4 | 2 | 12 | | | 1 | 0 | 0 | 0 | 1 | |
| 71 It is user friendly and appealing to the eye! | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 3 | | | 0 | 1 | 30 | 2 | 3 | 1 | 21 | | | 0 | 0 | 1 | 0 | 1 | 1 |
| 72 I love the authenticity guarantee. Then the market price graph is phenomenal. I've never seen it. I'm sure it's been used before but new to me and highly helpful information | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | | 0 | 1 | 38 | 1 | 1 | 2 | 12 | | | 0 | 0 | 0 | | 1 | |
| 73 I love the site layout | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | | 0 | 1 | 23 | 1 | 1 | 1 | 11 | | | 0 | 1 | 0 | 0 | | |
| 74 because stock x is one of the leading brand | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | | 0 | 1 | 45 | 1 | 3 | 2 | 12 | | | 0 | 0 | 1 | 0 | 1 | |
| 75 The authenticity gaurantees as well as the layout of the website makes it seem really legit and trustworthy. | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | | 0 | 2 | 28 | 1 | 4 | 1 | 11 | | | 1 | 0 | 0 | 0 | | |
| 76 They focus on being reputable and trustworthy, which makes me feel more comfortable purchasing from them. | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | | 0 | 2 | 33 | 1 | 4 | 1 | 11 | | | 0 | 0 | 0 | 0 | 1 | |
| 77 It's one of the most authenticated platform. | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | | 0 | 2 | 35 | 1 | 2 | 2 | 12 | | | 0 | 0 | 0 | 1 | 0 | |
| 78 It is reassuring to see a wide variety of items in stock and they are authenticated by the vendor. | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | | 0 | 1 | 33 | 1 | 2 | 1 | 11 | | | 0 | 1 | 0 | 0 | 1 | |
| 79 They offer limited/hard to find sneakers that I'm interested in buying. I also like that I can trust I'm getting real shoes with Stockx. | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | | 0 | 1 | 29 | 1 | 3 | 1 | 11 | | | 0 | 0 | 0 | 1 | 0 | |
| 80 It is bold, authentic, the products are inspected well and you can bid | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | | 0 | 2 | 43 | 2 | 2 | 2 | 22 | 1 | 0 | 0 | 0 | 0 | 1 | | |
| 81 I like the layout. I like variety of colors brabds etc. I like that its made sure its authentic | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | | 0 | 1 | 30 | 2 | 2 | 1 | 21 | | | 0 | 0 | 0 | 1 | 0 | |
| 82 Because i use this website quite frequently and its the best way to buy sneakers in my opinion. | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | | 0 | 1 | 26 | 1 | 2 | 1 | 11 | | | 0 | 0 | 0 | 1 | 0 | |
| 83 I like the prices and how how the sales values are tracked over time. | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | | 0 | 1 | 45 | 1 | 3 | 2 | 12 | | | 1 | 0 | 0 | 0 | | |
| 84 variety of authentic collection | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 3 | | | 0 | 1 | 40 | 1 | 2 | 2 | 12 | | | 0 | 1 | 0 | 0 | | |
| 85 I've heard great things about this site | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | | 0 | 2 | 36 | 2 | 3 | 2 | 22 | | | 0 | 1 | 0 | 0 | | |
| 86 i mean its cheap | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | | | 0 | 2 | 24 | 1 | 2 | 1 | 11 | | | 0 | 0 | 0 | 0 | 1 | |
| 87 I WOULD use it because i see a lot of shoes that i would purchase, also its a very organized website | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | | 0 | 1 | 36 | 2 | 3 | 2 | 22 | | | 0 | 0 | 0 | 1 | 0 | |
| 88 I really liked the layout of the website. It made it easy to shop and see how things work. I thought they explained how the process works quite clearly. | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | | | 0 | 2 | 61 | 1 | 1 | 3 | 13 | | | 1 | 0 | 0 | 0 | | 1 |

| | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM | CN | CO | CP | CQ | CR | CS | CT | CU | CV | CW | CX | CY | CZ | DA | DB | DC | DD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89 | It has a variety of shoes on each page. Everything is in categories and easy to see. They also authenticated all of the products | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | | 0 | 1 | 42 | 1 | 1 | 2 | 12 | | | 1 | 0 | 0 | 0 | | |
| 90 | I feel like I can trust the website but the price is very high | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 2 | | 0 | 2 | 52 | 1 | 3 | 2 | 12 | | 1 | 0 | 0 | | 1 | 0 | |
| 91 | I like the website, I can buy or sell sneakers ams thia ia global access, secure, here for you. Place a bid or buy now and they will inspect and then ship to us, trust the process. This makes me feel secure | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | | 0 | 2 | 27 | 1 | 1 | 1 | 11 | | 1 | 0 | 1 | 0 | 0 | | 1 |
| 92 | | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 2 | | 0 | 2 | 33 | 2 | 3 | 1 | 21 | | 1 | 0 | 0 | 0 | | | |
| 93 | | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 2 | | 0 | 2 | 39 | 1 | 3 | 2 | 12 | | 0 | 0 | 0 | 1 | | | |
| 94 | great layout and nice concept | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 2 | | 0 | 1 | 28 | 1 | 2 | 1 | 11 | | 1 | 1 | 0 | 0 | | | |
| 95 | I've used them several times and have always been pleased w/ StockX. | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 2 | | 0 | 1 | 65 | 1 | 2 | 3 | 13 | | 0 | 0 | 1 | 0 | | | |
| 96 | I love how they guarantee inspection.. and ..matching low prices ..authentication of brands | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 2 | | 0 | 2 | 41 | 2 | 1 | 2 | 22 | | 0 | 0 | 0 | 1 | | | |
| 97 | Because I believe that they are authentic and I can buy at a good price | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 2 | | 0 | 1 | 46 | 1 | 1 | 2 | 12 | | 1 | 0 | 0 | 0 | | | |
| 98 | I like how easy it is to look at. | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 2 | | 1 | 1 | 36 | 1 | 1 | 2 | 22 | 1 | 0 | 1 | 0 | 0 | | | |
| 99 | I have bought from Stockx several times over the past 2 years and have never had a problem. | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | | 2 | | 0 | 1 | 47 | 1 | 2 | 2 | 12 | | 0 | 0 | 0 | 1 | | | 1 |
| 100 | Very good website and great design. There are many brands to choose from. I most like that it is easy to navigate. | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 2 | | 0 | 1 | 42 | 2 | 3 | 2 | 22 | | 0 | 1 | 0 | 0 | | | |
| 101 | lots of great options to pick and choose from and very solid prices too | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 2 | | 0 | 2 | 46 | 1 | 1 | 2 | 12 | | 0 | 0 | 1 | 0 | | | |
| 102 | They inspect all of their sneakers before shipping them to you so you're guaranteed to get an authentic product | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 2 | | 0 | 2 | 31 | 1 | 3 | 1 | 11 | | 0 | 0 | 1 | 0 | | | |
| 103 | IT HAS A VARIETY OF PRODUCTS AND EVERYTHING IS AUTHENTICATED BEFORE YOU GET IT. | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 2 | | 0 | 1 | 40 | 1 | 3 | 2 | 12 | | 0 | 1 | 0 | 0 | | | |
| 104 | Overall it's layout is officially appealing descriptions are wonderful and it's easy to follow. | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 2 | | 0 | 1 | 56 | 1 | 1 | 3 | 13 | | 0 | 0 | 0 | 0 | 1 | | |
| 105 | I like layout and designs | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 2 | | 0 | 1 | 36 | 1 | 4 | 2 | 12 | | 0 | 0 | 0 | 0 | 1 | | |
| 106 | It looks very clean and well put together but they have been having bad reviews lately | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 2 | | 0 | 1 | 33 | 1 | 2 | 1 | 11 | | 0 | 1 | 0 | 0 | | | |
| 107 | The pages makes it easy to see how StockX works. I can get all my questions answered about the website and be able to buy or sell shoes on the site. It's very informative and makes it easy for me to find the sneakers I want. | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 2 | | 0 | 2 | 37 | 2 | 3 | 2 | 22 | | 0 | 0 | 0 | 1 | | | |
| 108 | I love the layout and looks of the site, I love the premium products, the prices are good, and its easy to use. | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 2 | | 0 | 1 | 37 | 1 | 2 | 2 | 12 | | 1 | 0 | 0 | 0 | | | |

| # | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM | CN | CO | CP | CQ | CR | CS | CT | CU | CV | CW | CX | CY | CZ | DA | DB | DC | DD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109 | The likelihood of me using this website to purchase a pair of sneakers would be highly likely because this is very well organized and I can tell that they. Put a lotin effort into this brand so I would feel comfortable and safe with buying from them because they put so much effort into their brain. There's no way they'd wantna mess it up by doing me. Wrong in any type of way so it kind of in a sense makes me trust them. | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 26 | 2 | 3 | 1 | 21 | | | 0 | 0 | 1 | 0 | | |
| 110 | I trust this brand a lot because they are professional | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 34 | 2 | 3 | 1 | 21 | | | 0 | 1 | 0 | 0 | | |
| 111 | Because it is just fine the way it is now and I love it its great to have the service | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 1 | 2 | 63 | 1 | 3 | 3 | 13 | | | 0 | 1 | 0 | 0 | | |
| 112 | everything looks great and easy to use | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 47 | 1 | 1 | 2 | 12 | | | 0 | 1 | 0 | 0 | | |
| 113 | i like that each producted is throughly inspected and authenticated | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 46 | 2 | 3 | 2 | 22 | | | 1 | 0 | 0 | 0 | | |
| 114 | Very detailed and descriptive | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 33 | 1 | 2 | 1 | 11 | | | 0 | 0 | 1 | 0 | | |
| 115 | This website is really very good. there are many collecton. and i like the price. i am interested to shop from this website. | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 A newly unsealed order in Nike's lawsuit against StockX over NFTs and fake sneakers. | | 0 | 2 | 38 | 1 | 3 | 2 | 12 | | | 0 | 0 | 1 | 0 | | |
| 116 | I've bid and purchased from stockX before. I absolutely LOVE this site! | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | | 0 | 1 | 42 | 2 | 1 | 2 | 22 | | | 0 | 0 | 0 | 1 | | |
| 117 | The layout is very nice and things are easy to find | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 35 | 1 | 2 | 2 | 12 | | | 0 | 1 | 0 | 0 | | |
| 118 | i used before and would again | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 34 | 1 | 1 | 1 | 11 | | | 1 | 0 | 0 | 0 | | |
| 119 | Because it's a good convenient website | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | | 0 | 2 | 28 | 1 | 3 | 1 | 11 | | | 0 | 0 | 0 | 1 | | 1 |
| 120 | The styling and the brand itself and the comfort and reputation | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | | 0 | 1 | 34 | 2 | 1 | 1 | 21 | 1 | | 0 | 0 | 1 | 0 | | 1 |
| 121 | The website has different varieties of products and services and it is easy to navigate. | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 43 | 2 | 1 | 2 | 12 | 1 | | 0 | 1 | 0 | 0 | | |
| 122 | Because I've used the app before it's nothing new to me | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 28 | 1 | 3 | 1 | 11 | | | 1 | 0 | 0 | 0 | | |
| 123 | I like the layout, looks clean | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 29 | 1 | 2 | 1 | 11 | | | 0 | 0 | 0 | 1 | | |
| 124 | I really like the layout of the site/app and they appear to have tons of dope sneakers | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 34 | 1 | 3 | 1 | 11 | | | 1 | 0 | 0 | 0 | | |
| 125 | I love the designs | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 35 | 2 | 3 | 2 | | 1 | | 0 | 0 | 1 | 0 | | |
| 126 | Very helpful and tells if shoe is real | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 25 | 1 | 3 | 1 | 11 | | | 0 | 0 | 1 | 0 | | |
| 127 | Ive never seen a site like this before, I Like it,and Id be willing to give it a try | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 25 | 2 | 1 | 1 | | 1 | 1 | 0 | 1 | 0 | 0 | | |

| BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM | CN | CO | CP | CQ | CR | CS | CT | CU | CV | CW | CX | CY | CZ | DA | DB | DC | DD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 128 Very impressive and professional landing page,immediate impression would let me know this is a highly professional company,transparent faq page with fully answered detailed questions,and comparison prices to not get taken advantage | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 2 | | 0 | 1 | 30 | 2 | 3 | 1 | 21 | | | 0 | 1 | 0 | 0 | | |
| 129 It has a huge number of sneakers collections. | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 2 | | 0 | 1 | 41 | 1 | 4 | 2 | 12 | | | 1 | 0 | 0 | 0 | | |
| 130 Because it looks very appealing and aesthetic | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 2 | | 0 | 1 | 23 | 1 | 1 | 1 | 11 | | | 1 | 0 | 0 | 0 | | |
| 131 StockX sells fake Nikes | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 1 | They were selling fake Nikes online | 0 | 2 | 23 | 1 | 1 | 1 | 11 | | | 0 | 0 | 0 | | | 1 |
| 132 I love the selection of shoes and the webpage layouts | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 2 | | 1 | 1 | 40 | 1 | 3 | 2 | 12 | | | 0 | 0 | 1 | 0 | | 1 |
| 133 Because I already order from this website and they have the best merchandise on a budget for my family. | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 3 | | 0 | 1 | 44 | 1 | 4 | 2 | 12 | | | 0 | 0 | 1 | 0 | | |
| 134 The sneakers are individually verified | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | | 0 | 2 | 28 | 2 | 1 | 1 | 11 | 1 | | 1 | 0 | 0 | 0 | | 1 |
| 135 It had alot of pictures and details and options | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 2 | | 0 | 2 | 26 | 2 | 1 | 1 | 21 | | | 0 | 0 | 0 | 1 | | |
| 136 I love sneakers and stockx is a great company | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | | 2 | | 0 | 1 | 33 | 2 | 2 | 1 | 21 | | | 0 | 1 | 0 | 0 | 1 | 1 |
| 137 It's StockX! | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | | 1 | Nike sued StockX for selling fake sneakers. Nike ordered like 15k pairs and 10k turned out to be fake | 0 | 1 | 23 | 1 | 4 | 1 | 11 | | | 0 | 1 | 0 | 0 | | 1 |
| 138 It says that it's safe and goes through inspection. | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 2 | | 0 | 2 | 21 | 2 | 3 | 1 | 21 | | | 1 | 0 | 0 | 0 | | |
| 139 Because it looks so nice and I'll be able to really clearly see everything that's there so I'll be able to purchase it in a quick method | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | | 0 | 1 | 23 | 2 | 1 | 1 | 21 | | | 0 | 0 | 0 | 1 | | 1 |
| 140 Because it's very detailed, and I like the fact that I can make money by selling as well | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | | 0 | 1 | 31 | 2 | 2 | 1 | 21 | | | 1 | 0 | 0 | 0 | | |
| 141 Because it is easy to shop with | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 2 | | 0 | 2 | 35 | 2 | 1 | 2 | 22 | | | 0 | 0 | 1 | 0 | | |
| 142 prices are very reasonable very clear website  i give 7 points. | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | | 3 | | 0 | 2 | 51 | 2 | 2 | | 12 | | | 0 | 1 | 0 | 0 | | 1 |
| 143 seems great and high quality | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 2 | | 0 | 2 | 38 | 2 | 2 | 2 | 22 | | | 0 | 1 | 0 | 0 | | |
| 144 I like the products and website looks easy to use | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 2 | | 0 | 1 | 44 | 2 | 4 | 2 | 22 | | | 0 | 0 | 0 | 0 | | |

| BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM | CN | CO | CP | CQ | CR | CS | CT | CU | CV | CW | CX | CY | CZ | DA | DB | DC | DD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 145 it has a lot of variety in options. I saw a ton of different brands that I would be interested in and the prices were great. I liked how clear and easy to use the website is, including the fees charged, and the process for bidding and purchasing. | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 36 | 1 | 3 | 2 | 12 | | | 0 | 0 | 1 | 0 | | |
| 146 Beyond my own past experience with the website, the website is very good at assuring you about the product you are about to spend a significant amount of money on. | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 38 | 2 | 4 | 2 | 22 | | | 1 | 0 | 0 | 0 | | |
| 147 Because it looks like an amazing website! | | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | | 0 | 2 | 23 | 1 | 4 | 1 | 11 | | | 0 | 1 | 0 | 0 | 1 | 1 |
| 148 Very good and nice product | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 1 | 1 | 46 | 1 | 3 | 2 | 12 | | | 0 | 0 | 0 | 1 | 1 | |
| 149 The shoes are trendy and stylish | | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | | 0 | 2 | 23 | 2 | 3 | 1 | 21 | | | 0 | 0 | 0 | 1 | 1 | 1 |
| 150 They do quality checks of the shoes they offer pricing that is affordable | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | | 0 | 2 | 27 | 2 | 3 | 1 | 21 | | | 0 | 0 | 1 | 0 | | 1 |
| 151 I feel like if they offered me options for exclusive sneakers then I would be open to it | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 31 | 1 | 3 | 1 | 11 | | | 0 | 1 | 0 | 0 | | |
| 152 I like shoes and the website looks legit | | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 Nike lawsuit for selling fakes | 1 | 2 | 24 | 1 | 1 | 1 | 11 | | | 0 | 0 | 1 | 0 | | 1 |
| 153 I already use the sight because of how clean and obviously professional and sophisticated the site is. | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | | 0 | 2 | 25 | 1 | 2 | 1 | 11 | | | 1 | 0 | 0 | 0 | | |
| 154 Because it is trustworthy enough to buy from and is a decent site to buy sneakers | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 It is lawsuit from Nike because some guy bought a lot of Pairs of shoes from StockX that turned out to be fakes | | 0 | 1 | 23 | 1 | 3 | 1 | 11 | | | 0 | 0 | 0 | 0 | | 1 |
| 155 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 24 | 1 | 4 | 1 | 11 | | | 1 | 0 | 0 | 0 | | |
| 156 I gave it a 6 out of 7 being extremely likely because they have a great system for making sure the products are legit and authenticated. | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 33 | 1 | 1 | 1 | 11 | | | 0 | 0 | 0 | 1 | | |
| 157 It is very assessable and easy to use. | | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | | 0 | 1 | 22 | 2 | 1 | 1 | 21 | | | 1 | 0 | 0 | 0 | | |
| 158 Because it looks easy to use, trustworthy, and provides all the needed information to make a purchase. | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 37 | 1 | 4 | 2 | 12 | | | 0 | 0 | 0 | 1 | | |
| 159 My husband and I are real sneakers head | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | | 0 | 1 | 26 | 2 | 1 | 1 | 21 | | | 0 | 0 | 1 | 0 | 1 | |
| 160 I like the wide variety of shoes to choos from. | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | | 0 | 2 | 22 | 1 | 3 | 1 | 11 | | | 0 | 0 | 0 | 1 | | |

| BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM | CN | CO | CP | CQ | CR | CS | CT | CU | CV | CW | CX | CY | CZ | DA | DB | DC | DD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 161 I love how the website operates like the way stock market. Also, the fact that they verify everything is authentic. | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 |  | 0 | 1 | 36 | 1 | 4 | 2 | 12 |  |  |  |  | 1 | 0 |  |  |
| 162 Because I love shoes. | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 |  | 0 | 2 | 20 | 2 | 4 | 1 | 21 |  |  |  | 1 | 0 | 0 |  | 1 |
| 163 I've ordered from here before. | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 |  | 0 | 1 | 62 | 2 | 3 | 3 | 23 |  |  | 1 | 0 | 0 | 0 |  |  |
| 164 because the site is clean, neat, and easy to view | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |  | 1 | 2 | 23 | 1 | 3 | 1 | 11 |  |  | 1 | 0 | 0 | 0 |  | 1 |
| 165 Great deals and good graphics | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 |  | 0 | 1 | 38 | 2 | 2 | 2 | 22 |  |  | 0 | 0 | 0 | 1 |  |  |
| 166 this website is smooth and easy to scroll. find out my preferred sneakers is also easier. | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 |  | 0 | 1 | 39 | 1 | 4 | 2 | 12 |  |  | 0 | 0 | 1 | 0 |  |  |
| 167 The reason I chose a 5 out of 7 is because the website can be very dangerous at times from what I have heard. It has great pairs of shoes at pretty good prices but there are dangers when you go to purchase a pair. They could end up not being what you ordered or the shoes could be reps and not real. These are just things that have been rumoured to have happened when shopping with stockx. | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 |  | 0 | 2 | 19 | 1 | 4 | 1 | 11 |  |  | 0 | 1 | 0 | 0 |  | 1 |
| 168 The website had a wide range of products and it was straight to the point no annoying adds and the products were high quality. | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 |  | 0 | 1 | 23 | 1 | 1 | 1 | 11 |  |  | 0 | 0 | 1 | 0 |  |  |
| 169 the process is well-defined and it inspires trust and credibility in the products | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 |  | 0 | 2 | 35 | 1 | 3 | 2 | 12 |  |  | 1 | 0 | 0 | 0 |  |  |
| 170 Great price and the high quality shoes | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 |  | 0 | 1 | 32 | 1 | 4 | 1 | 11 | 1 |  | 0 | 1 | 0 | 0 |  |  |
| 171 The quality product meet the expectations. | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 |  | 0 | 2 | 41 | 1 | 2 | 2 | 12 | 1 |  | 0 | 0 | 0 | 1 |  |  |
| 172 This website offers the types of sneakers I would likely purchase. Also this website looks clean and has an easy to use interface. It looks easy to find the sneakers I would be shopping for. | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 2 |  | 0 | 2 | 25 | 1 | 4 | 1 | 11 |  |  | 0 | 0 | 0 | 1 |  | 1 |
| 173 I believe the likelihood of me using this website to purchase a pair of sneakers would be 7 on the 7-point scale due to the user-friendly interface, the wide selection of products and styles, the competitive pricing, and the convenient shipping. | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 |  | 0 | 1 | 43 | 1 | 4 | 2 | 12 | 1 |  | 0 | 1 | 0 | 0 |  |  |
| 174 GOOD DATA AND EASY TO SEE THE PROCESS OF BUYING | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 |  | 0 | 1 | 30 | 1 | 3 | 1 | 11 |  |  | 0 | 1 | 0 | 0 |  |  |
| 175 It seems very trustworthy and very useful. | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 |  | 0 | 1 | 43 | 1 | 3 | 2 | 12 | 1 |  | 0 | 0 | 1 | 0 |  |  |
| 176 It has variety of brands and prices to choose from. This website is very organized and makes it look official and premium. It also has top styles and models of sneakers of the premium brand companies. | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 |  | 0 | 2 | 26 | 1 | 1 | 1 | 11 |  |  | 1 | 0 | 0 | 0 |  | 1 |
| 177 There is a fantastic amount of quality brands. | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 |  | 0 | 1 | 28 | 1 | 2 | 1 | 11 |  |  | 0 | 0 | 0 | 1 |  |  |
| 178 very easy to shop | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 |  | 0 | 2 | 29 | 1 | 3 | 1 | 11 |  |  | 0 | 0 | 1 | 0 |  |  |
| 179 Unique Design and easy to find product | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 2 |  | 0 | 2 | 42 | 1 | 4 | 2 | 12 |  |  | 0 | 1 | 0 | 0 |  | 1 |
| 180 It would fit my needs well. | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 |  | 0 | 2 | 44 | 1 | 2 | 2 | 12 |  |  | 0 | 0 | 0 | 1 |  |  |

| BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM | CN | CO | CP | CQ | CR | CS | CT | CU | CV | CW | CX | CY | CZ | DA | DB | DC | DD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 181 the presentation of the website is very unique an also valuable | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 28 | 1 | 1 | 1 | 11 | | 0 | 0 | 0 | 1 | 0 | | |
| 182 THere seems to be a wide selection of shoe sizes for consumers to enjoy. Also the prices seem comparable to others | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 33 | 2 | 3 | 1 | 21 | | 1 | 0 | 0 | 0 | 0 | | |
| 183 Because it looks like a cool web site to buy snickers | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 54 | 1 | 4 | 2 | 12 | | 1 | 0 | 0 | 0 | 0 | | |
| 184 I've bought from them before and plan to again. These pages look great and are motivating to do so again. | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 1 | 1 | 45 | 1 | 2 | 2 | 12 | | 0 | 0 | 0 | 1 | | | |
| 185 Easy to find desired products, good pricing, variety of products and variety of size | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 1 | 2 | 37 | 1 | 2 | 2 | 12 | | 0 | 1 | 0 | 0 | | | |
| 186 its very easy to understand. | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 34 | 2 | 3 | 1 | 21 | | 0 | 0 | 1 | 0 | | | |
| 187 because i know that there is guarented quality from this online store | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | | 0 | 1 | 22 | 1 | 4 | 1 | 11 | | 1 | 0 | 0 | 0 | | | 1 |
| 188 It comes across as professional, has an abundance of different brands, and they make sure to emphasize that the authentication process protects me as a buyer which is important considering | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | | 0 | 1 | 37 | 2 | 2 | 2 | 22 | | 1 | 0 | 0 | 0 | | | |
| 189 Because they have all of the shoe brands that I like to wear and I can also purchase clothing and accessories | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | | 0 | 2 | 41 | 1 | 3 | 2 | 12 | 1 | 1 | 0 | 0 | 0 | | | 1 |
| 190 Becuz I feel like it would be a good place for me to go shopping | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 55 | 2 | 3 | 3 | 23 | | 0 | 1 | 0 | 0 | | | |
| 191 I like the way they have things set up and the information it gives it makes it easy to shop | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | | 0 | 2 | 35 | 1 | 3 | 2 | 12 | | 0 | 0 | 1 | 0 | | | |
| 192 website safe and reliable | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | | 0 | 1 | 37 | 1 | 2 | 2 | 12 | 1 | 0 | 1 | 0 | 0 | | | |
| 193 I like that they make me feel like they are reliable and shows their credentials. | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 18 | 2 | 3 | 1 | 21 | | 0 | 1 | 0 | 0 | | | |
| 194 I like how easy it looks to shop. It feels smooth to navigate with good colors. | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 22 | 1 | 2 | 1 | 11 | | 0 | 0 | 0 | 1 | | | |
| 195 Because I have a great deals and also they have great shipping prices and guaranteed refund policy | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 36 | 1 | 2 | 2 | 12 | 1 | 1 | 0 | 0 | 0 | | | |
| 196 It's so easy to navigate plus it gives you a bit of information on the the product you're looking for | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | | 0 | 1 | 25 | 1 | 4 | 1 | 11 | | 0 | 0 | 1 | 0 | | 1 | 1 |
| 197 Because they are well put together an I would use them all the time. | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 24 | 2 | 3 | 1 | 21 | | 0 | 0 | 1 | 0 | | | |
| 198 The advertisement showed all the sneakers I wear or interested in. | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 3 | | 0 | 2 | 33 | 1 | 1 | 1 | 11 | | 0 | 0 | 0 | 1 | | 1 | 1 |
| 199 I like this website because this seems so relevant to me and I've purchased before here. | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | | 0 | 1 | 39 | 2 | 4 | 2 | 22 | | 1 | 0 | 0 | 0 | | | |
| 200 I like what it has to offer. | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | | 0 | 1 | 33 | 2 | 3 | 1 | 21 | | 1 | 1 | 0 | 0 | | | |
| 201 I am very likely, considering the fact that it has a wide variety of shoes. | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 23 | 1 | 2 | 1 | 11 | | 0 | 1 | 0 | 0 | | | |
| 202 It is well worth a try | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | | 0 | 2 | 37 | 2 | 3 | 2 | 22 | | 0 | 0 | 1 | 0 | | | |
| 203 I like the overall graphic design how it shows off the material | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 43 | 1 | 3 | 2 | 12 | | 0 | 1 | 0 | 0 | | | |

| | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM | CN | CO | CP | CQ | CR | CS | CT | CU | CV | CW | CX | CY | CZ | DA | DB | DC | DD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 204 | It's not a site that really draws me in or makes me want to shop more. There are some cool things on there, I'd look more/shop if I was bored | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 2 | | 0 | 2 | 41 | 2 | 4 | 2 | 22 | | | 1 | 0 | 0 | 0 | | |
| 205 | this website feels very legitimate and makes it easy to understand the transaction process. it also seems easy to browse for products | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 2 | | 0 | 1 | 32 | 1 | 1 | 1 | 11 | | | 0 | 1 | 0 | | | |
| 206 | i've shopped from here before | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 2 | | 0 | 2 | 23 | 1 | 3 | 1 | 11 | | | 0 | 0 | 1 | 0 | | |
| 207 | it was a very nice website that was easy to navigate, displayed good deals and popular items. | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 2 | | 0 | 2 | 25 | 1 | 2 | 1 | 11 | | | 1 | 0 | 0 | 0 | | |
| 208 | they have one of the best sneakers and good prices | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 2 | | 0 | 2 | 42 | 1 | 3 | 2 | 12 | | | 0 | 0 | 1 | 0 | | |
| 209 | Well, considering the fact that I have already purchased multiple pairs of sneakers from this website, it is an absolute no=brainer that I would purchase sneakers from this website going forward. The experience has been spectacular. | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 2 | | 0 | 1 | 23 | 1 | 1 | 1 | 11 | | | 0 | 0 | 0 | 1 | | |
| 210 | ? because I love StockX they sell everything | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 2 | | 0 | 2 | 22 | 1 | 1 | 1 | 11 | | | 1 | 0 | 0 | 0 | | |
| 211 | I like the site | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | | 0 | 0 | 2 | | 0 | 2 | 34 | 2 | 3 | 1 | 21 | | | 0 | 1 | 0 | 0 | 1 | 1 |
| 212 | I like that there is a great variety of sneakers offered. I also like that the sneakers go through a verification process to make sure they are authentic | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 2 | | 0 | 2 | 37 | 1 | 1 | 2 | 12 | | | 0 | 0 | 0 | 1 | | |
| 213 | it was well organized and showed shoes I like | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 2 | | 0 | 2 | 34 | 2 | 3 | 1 | 21 | | | 0 | 0 | 1 | 0 | | |
| 214 | Easy to use and really efficient and cheap | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 2 | | 0 | 1 | 23 | 1 | 3 | 1 | 11 | | | 1 | 0 | 0 | 0 | | |
| 215 | I like the layout it really shows you all the different types of styles they have in a certain shoe for example Jordan's which were shown on these pages | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 2 | | 0 | 1 | 31 | 1 | 2 | 1 | 11 | | | 0 | 0 | 1 | 0 | | |
| 216 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 2 | | 0 | 1 | 54 | 1 | 3 | 2 | 12 | | | 0 | 1 | 0 | 0 | 0 | 1 |
| 217 | 5. I might would be but some sneakers off this site mainly because you can bid on them and try and get the lowest price possible. | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 2 | | 0 | 1 | 35 | 2 | 3 | 2 | 22 | | | 0 | 0 | 0 | 1 | | |
| 218 | I have bought from them before and the experience was positive | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 2 | | 0 | 2 | 43 | 1 | 1 | 2 | 12 | | | 0 | 1 | 0 | 0 | | |
| 219 | Depends on what shoes in stock | 0 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 2 | | 0 | 1 | 35 | 2 | 3 | 2 | 22 | | | 0 | 0 | 1 | 0 | | |
| 220 | like what is offered | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 2 | | 0 | 1 | 44 | 1 | 4 | 2 | 12 | 1 | 1 | 0 | 0 | | | | |
| 221 | The website makes the shop look so professional and appealing | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 2 | | 0 | 2 | 23 | 1 | 3 | 1 | 11 | | | 0 | 0 | 0 | 1 | | |
| 222 | The website seems very organized and well designed. | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 2 | | 2 | 1 | 23 | 1 | 4 | 1 | 11 | | | 0 | 0 | 0 | 1 | | |
| 223 | The likelihood of using this site is good because the shoes are authentic | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 2 | | 0 | 1 | 25 | 2 | 3 | 1 | 21 | | | 0 | 0 | 0 | 1 | | |
| 224 | It would have to depend on the price of the shoes if there to much I'd most likely find another site. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 0 | 2 | | 0 | 2 | 19 | 2 | 3 | 1 | 21 | | | 1 | 0 | 0 | 0 | 1 | 1 |
| 225 | I like how it compared the prices of a particular pair of sneakers over time | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 2 | | 0 | 2 | 30 | 1 | 4 | 1 | 11 | | | 0 | 0 | 0 | 1 | | |
| 226 | it inspects the products before I get them | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 2 | | 0 | 2 | 34 | 1 | 2 | 1 | 11 | | | 0 | 0 | 1 | 0 | | |

| BW | | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM | CN | CO | CP | CQ | CR | CS | CT | CU | CV | CW | CX | CY | CZ | DA | DB | DC | DD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 227 | I like this site and their options to buy | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | | 0 | 2 | 36 | 2 | 1 | 2 | 22 | | | 0 | 1 | 0 | 0 | | |
| 228 | I already shop through them and like the variety of shoes they offer along with the prices | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | | 0 | 2 | 25 | 1 | 2 | 1 | 11 | | | 0 | 0 | 1 | 0 | | |
| 229 | i chose the number seven for my rating because i have already used these websites in the past to make a purchase and everything was simple and i was able to get my purchase within a couple of days. | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | | 0 | 1 | 25 | 1 | 3 | 1 | 11 | | | 0 | 1 | 0 | 0 | | |
| 230 | The 100 percent verified is reassuring as a buying. As well as the letting customers see the going rate and being able to choose properly. | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | | 0 | 1 | 37 | 2 | 3 | 2 | 22 | | | 1 | 0 | 0 | 0 | | 1 |
| 231 | It has an enormous amount of sneakers to choose from. They all look like they're great value as well. | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | | 0 | 1 | 33 | 1 | 2 | 1 | 11 | | | 0 | 0 | 0 | 1 | | |
| 232 | The website looks really good. | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | | 1 | 1 | 27 | 2 | 2 | 1 | 21 | | | 0 | 0 | 0 | 1 | | |
| 233 | I liked the price but it also had a very professional look and feel to it. | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | | 0 | 1 | 35 | 1 | 2 | 2 | 12 | | | 0 | 0 | 1 | 0 | | 1 |
| 234 | I have used it before and I plan on using it again. | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | | 0 | 1 | 27 | 1 | 3 | 1 | 11 | | | 0 | 0 | 1 | 0 | | |
| 235 | Everything is authentic | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | | 0 | 2 | 44 | 2 | 3 | 2 | 22 | | | 0 | 0 | 1 | 0 | | |
| 236 | The website looked very clean and appealing and I liked a lot of the products shown on the front page | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | | 0 | 2 | 30 | 1 | 2 | 1 | 11 | 1 | | 1 | 0 | 0 | 0 | | |
| 237 | it's a huge marketplace that allows you to find ANY shoe, or item, that you want. it allows you to bid so you do not feel inclined to pay full price. it also comes with verification | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | | 1 | 2 | 23 | 1 | 3 | 1 | 11 | | | 0 | 1 | 0 | 0 | | |
| 238 | Because StockX is a reliable site due to all the authentication processes | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | | 0 | 1 | 22 | 1 | 2 | 1 | 11 | | | 1 | 0 | 0 | 0 | | |
| 239 | I brought a pair of authentic shoes from here before and I trust I'll get the same quality when I shop again. | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | | 0 | 2 | 33 | 2 | 3 | 1 | 21 | | | 0 | 0 | 0 | 1 | | |
| 240 | Looks easy to use | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | 0 | 2 | 34 | 1 | 1 | 1 | 11 | | | 0 | 0 | 0 | 1 | | 1 |
| 241 | I have purchased shoes from this site before , they are a good site and I trust them if they inspect their products correctly, until I see otherwise I will order from them | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | | 0 | 2 | 23 | 2 | 3 | 1 | 21 | | | 0 | 1 | 0 | 0 | | 1 |
| 242 | I use stock x and am likely to use them should they have a pair of sneakers I'm looking for | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 36 | 1 | 2 | 2 | 12 | | | 1 | 0 | 0 | 0 | | 1 |
| 243 | Very nice page layout. Easy to follow | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | | 0 | 1 | 42 | 1 | 2 | 2 | 12 | | | 1 | 0 | 1 | 1 | 1 | 1 |
| 244 | I can find the type of shoes I like on this website. | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | | 0 | 1 | 46 | 1 | 3 | 2 | 12 | | | 1 | 0 | 0 | 0 | | |
| 245 | Because they're selling premium products. | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | | 0 | 2 | 32 | 2 | 2 | 1 | 21 | | | 0 | 0 | 1 | 0 | | |
| 246 | I am familiar with this website and have purchased products from them before. Their service is unparalleled compared to other sites. I appreciate the variety of brands and sneakers they offer, and their commitment to providing high-quality service. | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | | 0 | 2 | 42 | 1 | 4 | 2 | 12 | | | 0 | 1 | 0 | 0 | | |
| 247 | I liked the style of it and everything looks organized. | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | | 0 | 1 | 39 | 1 | 3 | 2 | 12 | | | 0 | 1 | 0 | 0 | | |

| | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM | CN | CO | CP | CQ | CR | CS | CT | CU | CV | CW | CX | CY | CZ | DA | DB | DC | DD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 248 | Because I have shopped on the site before. | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 34 | 1 | 3 | 1 | 11 | | | 0 | 1 | 0 | 0 | | |
| 249 | I like the pictures and thelayout | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 43 | 2 | 3 | 2 | 22 | 1 | | 1 | 0 | 0 | 0 | 0 | |
| 250 | I'm very likely because I actually like these types of shoes by Nike. | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | | 0 | 1 | 25 | 1 | 3 | 1 | 21 | 1 | | 1 | 0 | 0 | 0 | 1 | 1 |
| 251 | Because the shoes are authentic and real | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 31 | 1 | 3 | 1 | 11 | | | 0 | 0 | 0 | 0 | | 1 |
| 252 | I like their website format and the fact you can not only just buy them with the specific price but u can also bid them making it more of a deal | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 27 | 2 | 4 | 1 | 21 | 1 | | 0 | 1 | 0 | 0 | | |
| 253 | The website seems pretty much easy to use | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 22 | 3 | 3 | 1 | 11 | | | 0 | 0 | 0 | 0 | | 1 |
| 254 | because i feel like the site its trustworthy and has good collectibles | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 31 | 1 | 3 | 1 | 11 | | | 0 | 0 | 0 | 1 | 0 | |
| 255 | This website seems easy to work. | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | | 0 | 1 | 20 | 2 | 4 | 1 | 21 | | | 0 | 1 | 0 | 0 | | |
| 256 | Gives lots of details and price history of all products. | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | | 0 | 2 | 31 | 1 | 3 | 1 | 11 | | | 0 | 0 | 0 | 1 | | 1 |
| 257 | I have used it before and I love the info from this | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 1 | 2 | 36 | 2 | 3 | 2 | 22 | | | 0 | 0 | 0 | 1 | 0 | |
| 258 | Great inventory and personalized custom shoes | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 37 | 1 | 3 | 2 | 12 | | | 1 | 0 | 0 | 0 | | |
| 259 | The website has every necessity a shoestore has | | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | Stockx is getting sued for fake/ counterfeit shoes | 0 | 2 | 22 | 1 | 2 | 1 | 11 | | | 1 | 0 | 0 | 0 | 1 | |
| 260 | Site is easy to use and has a format I am familiar with. The styles featured here are ones I would purchase. | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Selling counterfeit nike | 0 | 1 | 34 | 2 | 3 | 1 | 21 | | | 0 | 0 | 1 | 0 | | 1 |
| 261 | I trust stockx as a platform based on the information provided | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | | 0 | 1 | 29 | 1 | 3 | 1 | 11 | 1 | | 1 | 0 | 0 | 0 | | |
| 262 | Everything on the website is organized in a way where you can easily find what you want. I also like that they guarantee authenticity so you don't have to worry about buying fake products. | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 26 | 2 | 4 | 1 | 21 | | | 0 | 0 | 0 | 0 | 1 | |
| 263 | StockX has always been pretty thorough in my opinion. I already trusted them prior to this | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 1 | 2 | 40 | 1 | 4 | 2 | 12 | | | 0 | 1 | 0 | 0 | | |
| 264 | It would all depend on the price of the item and shipping costs | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 41 | 1 | 2 | 2 | 12 | | | 0 | 0 | 0 | 1 | | |
| 265 | I like the fact that they're authentic and the actual verification and actual on the site | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 43 | 1 | 3 | 2 | 12 | 1 | 1 | 1 | 0 | 0 | 0 | | |
| 266 | I love all the shoe styles that they offer. | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 27 | 2 | 2 | 1 | 21 | | | 1 | 0 | 0 | 0 | | 1 |
| 267 | I have purchased from this site before. | | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | | 0 | 1 | 27 | 2 | 3 | 1 | 21 | | | 0 | 1 | 0 | 0 | 1 | 1 |
| 268 | I like the appeal end the ease of finding what you want however the finder fee is high | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 25 | 2 | 1 | 1 | 21 | | | 0 | 0 | 1 | 0 | | |
| 269 | seems legit but how do I know they aren't reps | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 22 | 1 | 3 | 1 | 11 | | | 0 | 0 | 0 | 1 | | |
| 270 | because stockX has a WIDE VARIETY of different sneakers. | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 32 | 1 | 4 | 1 | 11 | | | 0 | 0 | 0 | 1 | | |

| | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM | CN | CO | CP | CQ | CR | CS | CT | CU | CV | CW | CX | CY | CZ | DA | DB | DC | DD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 271 | I have used StockX in the past and had a good experience. They also have a very wide variety of sneakers and apparel that I am interested in. | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | | 0 | 1 | 25 | 2 | 4 | 1 | 21 | | | 0 | 1 | 0 | 0 | | 1 |
| 272 | Prices | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | Fake shoes were being sold | 0 | 2 | 29 | 2 | 3 | 1 | 21 | | | 0 | 0 | 0 | 1 | | 1 |
| 273 | I use stock x and it's a trusted site. | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 25 | 2 | 3 | 1 | 21 | | 1 | 0 | 0 | 0 | | | |
| 274 | I think I can find some good deals there, besides my favorite brands are also there | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 41 | 1 | 3 | 2 | 12 | | | 0 | 0 | 1 | 0 | | |
| 275 | I saw some good prices and want to check it out better | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 53 | 2 | 3 | 2 | 22 | | | 0 | 0 | 0 | 1 | | |
| 276 | I love this style and I love wearing sneakers myself. | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 3 | | 0 | 1 | 29 | 2 | 1 | 1 | 21 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | |
| 277 | Reliable sellers, goods properly packaged and delivered, to ensure smooth sales communication channels and perfect after-sales service. | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 32 | 2 | 3 | 1 | 21 | | 1 | 0 | 0 | 0 | | 1 |
| 278 | For authenticity, StockX uses its authenticator to ensure that all products on its shelves are properly sourced and sold as genuine. | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 1 | 2 | 39 | 2 | 2 | 2 | 22 | | 1 | 0 | 1 | 0 | | |
| 279 | Trade protection, StockX offers a variety of payment options, deducting money to buyers before confirming a trade, to ensure security and peace of mind. | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 36 | 2 | 2 | 2 | 22 | | 1 | 1 | 0 | 0 | | |
| 280 | Good customer experience, StockX has open community activities, offers tutorials and resource support, and provides professionals to help me have a smooth experience. | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 28 | 2 | 3 | 1 | 21 | | 1 | 0 | 0 | 1 | | |
| 281 | Convenient online shopping, you can shop on the website at any time without having to visit the store in person or contact the seller online. It also provides online payment and fast international logistics. | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 38 | 2 | 3 | 2 | 22 | | 1 | 0 | 0 | 0 | 1 | |
| 282 | Due to the auction mechanism, the market price is transparent and fair, avoiding the problem | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 38 | 2 | 2 | 2 | 22 | | 1 | 0 | 0 | 1 | | |
| 283 | It's a very clean looking webpage with reliable back sources. | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 28 | 1 | 4 | 1 | 11 | | 1 | 0 | 1 | 0 | | 1 |
| 284 | I like that it shows the price over time | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | | 0 | 2 | 35 | 1 | 1 | 2 | 12 | | | 0 | 0 | 1 | | 1 |
| 285 | Very nice stuff and great price | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | | 0 | 2 | 36 | 1 | 3 | 2 | 12 | | | 0 | 1 | 0 | 0 | | |
| 286 | Price of shoes | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | | 0 | 2 | 18 | 2 | 3 | 1 | 21 | | | 0 | 0 | 0 | 1 | | 1 |
| 287 | Because I love this website | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 37 | 1 | 1 | 2 | 12 | | | 0 | 0 | 0 | 1 | | |
| 288 | I like that they verify authenticity for added peace of mind | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 50 | 2 | 3 | 2 | 22 | | | | | | | |
| 289 | I've shopped this website numerous of times. The pictures are clear and of the accurate items, websites east to navigate, shows market trends for different shoes, have a wide variety, they're always in stock. | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 26 | 2 | 3 | 1 | 21 | | | 0 | 0 | 1 | 0 | | |

| | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM | CN | CO | CP | CQ | CR | CS | CT | CU | CV | CW | CX | CY | CZ | DA | DB | DC | DD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 290 | Offers a variety of shoes, however sometimes sells reps | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | Suing for selling fake sneakers | 0 | 1 | 20 | 2 | 3 | 1 | 21 | | | 0 | 0 | 0 | 1 | | |
| 291 | I love it | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 28 | 1 | 3 | 1 | 11 | | 1 | 0 | 0 | 1 | 0 | | |
| 292 | because it has the promise that everything is inspected, the prices are close to the original and it seems like the sneaker would be high quality and like you purchased them from the direct website | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 1 | 2 | 30 | 1 | 3 | 1 | 11 | | 1 | 0 | 0 | 0 | | | |
| 293 | It matches the process I'm most comfortable with. So I'd just have to find something I liked in my size. | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 22 | 2 | 3 | 1 | 21 | | | 0 | 1 | 0 | 0 | | |
| 294 | I like the aesthetic of the website | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 47 | 2 | 4 | 2 | 22 | | | 0 | 1 | 0 | 0 | | |
| 295 | good quality and looks nice, but would depend on the prices and the money i had | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 19 | 2 | 3 | 1 | 21 | | | 0 | 0 | 1 | 0 | | |
| 296 | I remember when stockX was a chaotic mess and now the whole new revamp and it's easy to navigate | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 38 | 1 | 1 | 2 | 12 | | | 0 | 0 | 0 | 1 | | |
| 297 | it is authenticated and allows you to bid and get a lower price | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 1 | 1 | 26 | 2 | 2 | 1 | 21 | | | 0 | 0 | 0 | 1 | | |
| 298 | This page looks inviting as well as reliable. These prices also look fair and reasonable. | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 21 | 2 | 3 | 1 | 21 | | | 0 | 0 | 1 | 0 | | |
| 299 | It is a great website to buy and sell products. The website is trustworthy and products are authenticated. I can bid my own price, and search the hottest new styles.  I can shop with peace of mind. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 1 | 1 | 23 | 1 | 3 | 1 | 11 | | 1 | 0 | 0 | 0 | | | 1 |
| 300 | I love shoes and have not heard of this place until now, seems to have a lot of sneaker options for prices that you can mostly choose. | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | | 0 | 1 | 39 | 2 | 1 | 2 | 22 | | | 0 | 1 | 0 | 0 | | 1 |
| 301 | The whole interface of the site is very attractive and makes me want to purchase many items that I otherwise wouldn't. | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | | 0 | 2 | 29 | 2 | 3 | 1 | 21 | | | 0 | 0 | 0 | 0 | | |
| 302 | It seems like a very reputable company that offers great sneakers, verifies the products sold on its website and is overall trustworthy and a great place to shop. | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 26 | 1 | 4 | 1 | 11 | | 1 | 0 | 0 | 0 | | | |
| 303 | ive bought from here before legit | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 24 | 1 | 3 | 1 | 11 | | | 0 | 0 | 1 | 0 | | |
| 304 | alot of fees but legit | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 23 | 1 | 2 | 1 | 11 | | | 0 | 1 | 0 | 0 | 1 | 1 |
| 305 | Excellent visuals | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 1 | 1 | 36 | 2 | 3 | 2 | 22 | | | 0 | 0 | 0 | 1 | | |
| 306 | It looks valid. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 23 | 2 | 3 | 1 | 21 | | 1 | 0 | 0 | 0 | | | |
| 307 | I like the way the pages were displayed. It really caught my eye and attracted my attention towards the shoes that were shown. | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 3 | | 1 | 1 | 20 | 2 | 3 | 1 | 21 | | | 0 | 0 | 1 | 0 | | |
| 308 | i trust the site to give me rare shoes | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 36 | 1 | 3 | 2 | 12 | | | 0 | 0 | 1 | 0 | | |
| 309 | The website is very clear about the purchase process and business philosophy. The website is clean and visually appealing. | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 31 | 2 | 4 | 1 | 21 | | | 0 | 1 | 0 | 0 | | |

| BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM | CN | CO | CP | CQ | CR | CS | CT | CU | CV | CW | CX | CY | CZ | DA | DB | DC | DD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 310 Good design graphics and details | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | | 0 | 1 | 34 | 1 | 2 | 1 | 21 | 1 | | 1 | 0 | 0 | 0 | | |
| 311 I think this website is legitimate and I might be able to find a good deal | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | | | 0 | 2 | 42 | 2 | 2 | 2 | 22 | | | 0 | 1 | 0 | 0 | | 1 |
| 312 Looks responsive and straightforward | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | | 0 | 1 | 46 | 1 | 3 | 2 | 12 | 1 | | 0 | 0 | 0 | 0 | | 1 |
| 313 The shoes looked great and the verification process made me feel secure. | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | | 1 | 2 | 43 | 2 | 3 | 2 | 22 | | | 0 | 0 | 1 | 0 | | |
| 314 The wonderful and easy browsing method | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 3 | | | 1 | 2 | 37 | 1 | 2 | | 12 | | | 0 | 0 | 1 | 0 | | |
| 315 They have a large selection | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | | | 0 | 1 | 34 | 1 | 1 | 1 | 11 | | | 0 | 1 | 0 | 0 | | |
| 316 Prices are too high | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | | | 0 | 1 | 43 | 2 | 3 | 2 | 22 | | | 1 | 0 | 0 | 0 | | 1 |
| 317 The lay out of the website is fairly easy and straightforward. I find it easy to understand and I like their deals | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | | | 0 | 1 | 32 | 1 | 3 | 1 | 11 | 1 | | 0 | 0 | 0 | 1 | | 1 |
| 318 Looks like what it would get what you are paying for | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | | | 0 | 2 | 28 | 1 | 3 | 1 | 11 | | | 0 | 1 | 0 | 0 | | |
| 319 I liked everything about it the only thing I couldn't see was how in depth the filter system goes. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | | | 0 | 2 | 20 | 1 | 2 | 1 | 11 | | | 1 | 0 | 0 | 0 | 1 | 1 |
| 320 seems to have a wide variety of sneaker choices | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | | | 0 | 2 | 33 | 2 | 3 | 1 | 21 | | | 1 | 0 | 0 | 0 | | 1 |
| 321 i like using this websites because it is first BRANDNEW except a limited number of luxury items which must be pre-owned excellent condition., it is easy,safe and trustworthy. | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | | | 0 | 1 | 31 | 2 | 4 | 1 | 21 | | | 0 | 0 | 0 | 1 | | 1 |
| 322 Ease of navigation with clear well detailed contents and information. | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | | 0 | 2 | 37 | 2 | 3 | 2 | 22 | | | 0 | 0 | 0 | 1 | | |
| 323 The website looks easy to use and i love the concept of it | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 3 | | | 0 | 2 | 43 | 1 | 4 | 2 | 12 | | | 1 | 0 | 0 | 0 | | |
| 324 It is a trusted reseller website or app for sneaker lovers and other items trending. | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | | 0 | 2 | 21 | 1 | 4 | 1 | 11 | | | 1 | 0 | 0 | 0 | | |
| 325 Easy to navigate and looks professional | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | | 0 | 1 | 37 | 1 | 4 | 2 | 12 | 1 | | 0 | 1 | 0 | 0 | | |
| 326 It is very clean and professional. It is also a trusted website. | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | | 0 | 1 | 20 | 1 | 2 | 1 | 11 | | | 0 | 0 | 1 | 0 | | |
| 327 Great selection, very clear on their process. Great images | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | | 0 | 2 | 43 | 1 | 4 | 2 | 12 | | | 0 | 0 | 0 | 1 | | |
| 328 I have used it in the past and I love this site | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | | 0 | 1 | 47 | 2 | 3 | 2 | 22 | | | 0 | 1 | 0 | 0 | | |
| 329 It looks like a legit site and it has a good variety | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | | 0 | 2 | 36 | 2 | 3 | 2 | 22 | | | 0 | 1 | 0 | 0 | 1 | |
| 330 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | They are being sued | 0 | 1 | 33 | 1 | 4 | 1 | 11 | 1 | | 0 | 0 | 0 | 1 | | |
| 331 Great layout for me to view all shoes | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | | | 0 | 2 | 36 | 1 | 2 | 2 | 12 | | | 0 | 1 | 0 | 0 | | |
| 332 Because it has the best options | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | For selling fake sneakers | 0 | 1 | 21 | 1 | 1 | 1 | 11 | | | 1 | 0 | 0 | 0 | 1 | |
| 333 I think it has good quality control features and stylistic elements. I am a bit hesitant on the price of goods though. | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | | 0 | 1 | 20 | 1 | 1 | 1 | 11 | | | 0 | 0 | 0 | 1 | | |
| 334 The website is easy to navigate | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 2 | | | 0 | 1 | 27 | 2 | 3 | 1 | 21 | | | 0 | 0 | 0 | 1 | | |
| 335 I've had positive experiences with this website, they're just very expensive | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | | 0 | 1 | 41 | 2 | 3 | 2 | 22 | | | 0 | 0 | 0 | 1 | | |

| BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM | CN | CO | CP | CQ | CR | CS | CT | CU | CV | CW | CX | CY | CZ | DA | DB | DC | DD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 336 the user interface is definitely friendly and looks to be easy to use. | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | | 0 | 2 | 28 | 3 | 1 | 1 | 11 | | | 1 | 0 | 0 | 1 | | 1 |
| 337 The site is very organized and clean. It seems easy to navigate and I would find what I am looking for quickly. | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 30 | 2 | 2 | 1 | 21 | | | 0 | 0 | 1 | 0 | | 1 |
| 338 Clean website design is inviting. Prior purchases that have gone great. Trustworthy based on reviews online. | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 1 | 2 | 19 | 1 | 4 | 1 | 11 | | | 0 | 0 | 0 | 1 | | |
| 339 I have ordered shoes on the website before. It is very reliable. | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | | 0 | 1 | 22 | 2 | 3 | 1 | 21 | | | 0 | 0 | 1 | 0 | | 1 |
| 340 Very clear | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 28 | 1 | 3 | 1 | 11 | | | 0 | 1 | 0 | 0 | | |
| 341 Because they authenticate sneakers that are difficult to find | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 42 | 1 | 1 | 2 | 12 | | 1 | 1 | 0 | 0 | 0 | | |
| 342 Cause im familiar with the site,and they're authorized,they have a great selection of shoes at a great price,and I like tha way the site is setup | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 44 | 1 | 3 | 2 | 12 | | | 0 | 0 | 0 | 1 | | |
| 343 I love buying from this site because I can trust everything is legit and not fake. Also it's simple to use | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 32 | 1 | 3 | 1 | 11 | | | 0 | 1 | 0 | 0 | | |
| 344 Because the quality of the site is really high | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 31 | 1 | 4 | 1 | 11 | | | 0 | 0 | 1 | 0 | | |
| 345 I love how the shoes look | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 31 | 1 | 3 | 1 | 11 | 1 | 1 | 0 | 0 | 0 | 0 | | |
| 346 I would be very likely to do it and purchase sneakers | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 23 | 1 | 3 | 1 | 11 | | | 0 | 0 | 1 | 0 | | |
| 347 I think the website looks very professional and seems ligit. | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 33 | 1 | 4 | 1 | 11 | | | 0 | 0 | 0 | 1 | | |
| 348 The shoes are difficult to come by. | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 32 | 1 | 2 | 1 | 11 | | | 1 | 0 | 0 | 0 | | |
| 349 Great display of a variety of shoes while showing the price. Good graphics. | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | | 0 | 2 | 25 | 2 | 1 | 1 | 21 | | | 0 | 0 | 0 | 1 | | 1 |
| 350 The products are stylish and the web design is engaging | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 26 | 1 | 3 | 1 | 11 | | | 0 | 0 | 1 | 0 | | |
| 351 It's a great website. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 20 | 2 | 3 | 1 | 21 | | | 0 | 0 | 0 | 1 | | |
| 352 I have purchased shoes on this site and my boyfriend who is an avid collector uses the site as well. It's well designed, user friendly and visually pleasing. | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 31 | 2 | 4 | 1 | 21 | | | 0 | 1 | 0 | 0 | | |
| 353 Its exciting, I want to see new items | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 27 | 2 | 3 | 1 | 21 | | | 1 | 0 | 0 | 0 | | |
| 354 I think the site looks very reliable and high quality and it looks authentic | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 1 | 2 | 28 | 2 | 2 | 1 | 21 | | | 0 | 0 | 1 | 0 | | |
| 355 It has good layout and overall easy and quick process | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 31 | 1 | 1 | 1 | 11 | | | 0 | 0 | 0 | 0 | | |
| 356 I have used them before to get a pair of Jordan's, very reliable and great customer service | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | | 0 | 2 | 22 | 2 | 3 | 1 | 21 | | | 0 | 1 | 0 | 0 | | 1 |
| 357 The layout and the products | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 31 | 1 | 3 | 1 | 11 | | | 0 | 0 | 1 | 0 | | |
| 358 Because it's user friendly | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 35 | 1 | 4 | 2 | 12 | | | 0 | 0 | 1 | 0 | | |
| 359 They look like they have good products for good prices | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 30 | 1 | 1 | 1 | 11 | | | 1 | 0 | 0 | 0 | | |
| 360 They give detailed payment instructions. Plus, they're website looks easy to navigate. | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 29 | 2 | 3 | 1 | 21 | 1 | | 1 | 0 | 0 | 0 | | |
| 361 It's organized and easy to use | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | | 0 | 2 | 31 | 1 | 1 | 1 | 11 | | | 0 | 1 | 0 | 1 | 1 | 1 |
| 362 they are very well organized and have mentioned a few ways that the site isgood | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | | 0 | 1 | 24 | 2 | 3 | 1 | 21 | | | 0 | 0 | 0 | 0 | | |
| 363 They are new and authentic. Plus you can both buy and sell. | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 46 | 1 | 3 | 2 | 12 | | | 0 | 1 | 0 | 0 | | |
| 364 Organized nicely | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 30 | 2 | 1 | 1 | 21 | | | 0 | 0 | 0 | 1 | | |

| BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM | CN | CO | CP | CQ | CR | CS | CT | CU | CV | CW | CX | CY | CZ | DA | DB | DC | DD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 365 i've ordered form stock x before and i love everything about it | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | | 1 | 2 | 23 | 2 | 4 | 1 | 21 | | | 0 | 1 | 0 | 0 | | 1 |
| 366 It very detailed | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 25 | 2 | 3 | 1 | 21 | | | 0 | 0 | 1 | 0 | | |
| 367 all of the stuff on here looks dope | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 22 | 1 | 3 | 1 | 11 | | | 1 | 0 | 0 | 0 | | |
| 368 The website has good prices and they let me know if the sneakers are real | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 25 | 1 | 3 | 1 | 11 | | | 0 | 0 | 0 | 1 | | |
| 369 Because of the variety and authenticity of the very rare sneakers sold on this web site | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 37 | 1 | 3 | 2 | 12 | | | 1 | 0 | 0 | 0 | 1 | |
| 370 Good price and easy to shop and very unique brand | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 31 | 2 | 3 | 1 | 21 | | | 0 | 0 | 1 | 0 | | |
| 371 Because I do like the website personally but from what I have heard they have had some cases where they have been caught selling fake shoes and I don't know if I'm willing to take that risk. | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | From what I've heard there have been cases of people that have been receiving fake shoes. Shoes that were manufactured by someone else other than the normal company. | 0 | 2 | 19 | 2 | 3 | 1 | 21 | | | 0 | 0 | 0 | 1 | | |
| 372 I have bought sneakers form this comapny many times in the past. As well as electronics and collectibles. I love this site and swear by this site. | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 27 | 1 | 3 | 1 | 11 | 1 | | 0 | 1 | 0 | 0 | | |
| 373 I've already used it they have a good delivery time and their prices are always good | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | | 0 | 1 | 23 | 2 | 4 | 1 | 21 | | | 0 | 0 | 1 | 0 | 1 | 1 |
| 374 The website looks very authentic and describes in detail how they check the products, making sure that they are authentic and never used. I have also purchased from this website at the recommendation of others. | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 19 | 2 | 3 | 1 | 21 | | | 1 | 0 | 0 | 0 | | |
| 375 The website seems very legit. I've seen the site before. I trust them. | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 22 | 2 | 3 | 1 | 21 | | | 0 | 0 | 0 | 1 | | |
| 376 I like how the products are presented and I like how the layout of the page is. It's easy to understand | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 39 | 2 | 3 | 2 | 22 | | | 0 | 0 | 0 | 1 | | |
| 377 Because I don't wear a lot of sneakers, but when I do decide to buy some I know where to look first. | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 18 | 2 | 3 | 1 | 21 | | | 0 | 1 | 0 | 0 | | |

| BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM | CN | CO | CP | CQ | CR | CS | CT | CU | CV | CW | CX | CY | CZ | DA | DB | DC | DD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 378 I don't really use third arty websites but I'm open to using it | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | | 0 | 2 | 23 | 1 | 1 | 1 | 11 | | | 1 | 0 | 0 | 0 | | 1 |
| 379 Already shopped before | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 3 | | 0 | 1 | 34 | 1 | 3 | 1 | 11 | | | 0 | 0 | 1 | 1 | 0 | | |
| 380 I like them | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | | 0 | 2 | 32 | 1 | 2 | 1 | 11 | | | 0 | 1 | 0 | 0 | | | |
| 381 Because of previous experience and knowing my product will be a genuine item | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | | 0 | 2 | 46 | 1 | 3 | 2 | 12 | | | 1 | 0 | 0 | 0 | | | | |
| 382 StockX looks like they take several steps to verify products, and are seriuos about it. | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 1 | 1 | 25 | 1 | 1 | 1 | 11 | | | 0 | 0 | 0 | 1 | | | | |
| 383 Can let me see the product clearly | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 32 | 2 | 3 | 1 | 21 | | | 0 | 1 | 0 | 0 | 1 | | | |
| 384 Because I've had a good previous experience with this company. | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 26 | 1 | 3 | 1 | 21 | | | 1 | 0 | 0 | 0 | | | | |
| 385 Product detailed,novel styles | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 30 | 1 | 3 | 1 | 11 | | 1 | 0 | 0 | 0 | 1 | | | | |
| 386 The website is clearly described | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 45 | 1 | 3 | 2 | 12 | | | 0 | 1 | 0 | 0 | | | | |
| 387 High -quality shoes, web pages are clear | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 33 | 1 | 1 | 1 | 11 | | | 1 | 0 | 0 | 0 | | | | |
| 388 All kinds of products | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 32 | 1 | 3 | 1 | 11 | 1 | | 1 | 1 | 0 | 0 | | | | |
| 389 Very stylish website design | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 30 | 1 | 3 | 1 | 11 | | | 1 | 0 | 0 | 0 | | | | |
| 390 The information provided by the website is very comprehensive | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 21 | 2 | 3 | 1 | 21 | | | 0 | 1 | 0 | 0 | | | | |
| 391 I like the design of the website | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 42 | 1 | 3 | 2 | 12 | | | 1 | 0 | 0 | 0 | | | | |
| 392 The color design of the website is very attractive to me | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 40 | 2 | 4 | 2 | 22 | | | 0 | 0 | 0 | 0 | 1 | | | |
| 393 Because there's actually some really good prices and they are guaranteed to be great even though their second hand and I really do trust some of these websites so I'd be extremely likely to use it | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 32 | 1 | 1 | 1 | 11 | 1 | | 0 | 0 | 0 | 1 | 0 | 1 | |
| 394 I like the site but i know everything on there isnt authentic. | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 26 | 2 | 3 | 1 | 21 | | | 1 | 0 | 0 | 0 | | | | |
| 395 Big selection and authentic guarentee | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 41 | 1 | 3 | 2 | 12 | | | 0 | 1 | 0 | 0 | | | | |
| 396 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | I am not really sure | 1 | 2 | 28 | 1 | 3 | 1 | 11 | 1 | | 0 | 1 | 0 | 0 | | | | |
| 397 The amount of information that they provide really makes me believ that i am buying genuine shoes. I love the site | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 48 | 1 | 2 | 2 | 12 | | | 0 | 0 | 0 | 1 | | | | |
| 398 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 41 | 1 | 4 | 2 | 12 | | | 0 | 1 | 0 | 0 | | | | |
| 399 Awesome selection of shows, authenticated, fair prices unique | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 48 | 1 | 4 | 2 | 12 | | | 0 | 0 | 0 | 1 | 0 | | | |
| 400 it is easy to navigate. and they have premium stylish products | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 33 | 1 | 3 | 1 | 11 | 1 | | 0 | 1 | 0 | 0 | | | | |
| 401 I like the way they are arranged which make it easy to see all the shoes available and love the stylish designs as well. | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 39 | 1 | 3 | 2 | 12 | 1 | | 0 | 1 | 0 | 0 | | | | |
| 402 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 1 | 52 | 1 | 4 | 2 | 12 | | | 0 | 0 | 0 | 0 | 1 | | | |
| 403 I like this website because they have clearly researched every part of buying or selling shoes. The process is clearly displayed on the relevant webpage. The shopping inventory has great pictures that would make it easy to find what I wanted. | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 0 | 2 | 37 | 1 | 4 | 2 | 12 | | | 0 | 0 | 1 | 1 | | | | |

| | BW | BX | BY | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM | CN | CO | CP | CQ | CR | CS | CT | CU | CV | CW | CX | CY | CZ | DA | DB | DC | DD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 404 | I would use this site to purchase my sneakers because it is very trusted and I have experience with it. StockX is very professional when it comes to buying or selling your sneakers. Authentication through the website is a big plus, especially in todays world. | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | 2 | | 1 | 2 | 23 | 1 | 1 | 1 | 11 | | | 0 | 1 | 0 | 0 | | 1 |
| 405 | I am neither likely nor unlikely to use this website to purchase a pair of sneakers because I don't know if I would want to purchase any of the shoes that they sell on their website based on the shoes I saw on the webpages I looked at. I would want to review the website more on my own time to see if they have any more shoes on their website that I can browse from and possibly purchase if I am interested in buying them which is why I selected "neither likely nor unlikely" for this option | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 2 | | 0 | 1 | 25 | 1 | 2 | 1 | 11 | 1 | | 0 | 0 | 1 | 0 | | |
| 406 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 2 | | 0 | 1 | 40 | 2 | 3 | 2 | 22 | | | 1 | 0 | 0 | 1 | 0 | |
| 407 | I liked the pricing | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | | 0 | 2 | 36 | 1 | 1 | 2 | 12 | | | 0 | 1 | 0 | 0 | | 1 |
| 408 | I really like the clear and clean layout of the site. I also like the fact that I can confidently buy a pair of pre-owned sneakers that are backed up with authenticity. | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | | 0 | 1 | 42 | 1 | 2 | 2 | 12 | | | 0 | 0 | 0 | 1 | | |
| 409 | i already use it | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | | 0 | 2 | 18 | 1 | 1 | 1 | 11 | | | 0 | 0 | 1 | 0 | | |
| 410 | I've bought from this website before and my dunks came in GREAT condition! I loved them and their customer service is top-tier fr. | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | It was a lawsuit from Nike against StockX for selling fake shoes. | 0 | 2 | 30 | 2 | 1 | 1 | 21 | | | 0 | 1 | 0 | | | 1 |